## UNITED STATES BANKRUPTCY COURT
## FOR THE SOUTHERN DISTRICT OF FLORIDA (Miami)

In re:

Cinemex USA Real Estate Holdings, Inc.,[1]

Debtor(s).

Case No.  20-14695-LMI

Chapter 11

(Jointly Administered)

## LIMITED MOTION FOR ADEQUATE PROTECTION

Pursuant to §§ 363(e) and 361 of the Bankruptcy Code, Cobb Lakeside, LLC (the "Landlord"), hereby files its Limited Motion for Adequate Protection with respect to the premises leased by the Landlord to Debtor, CB Theater Experience, LLC ("CB Theater") and located at Lakeland Village Shopping Center in Lakeland, Florida. In support of this Motion, the Landlord respectfully states as follows:

1. On either April 25 or 26, 2020 (the "Petition Dates"), each of the Debtors associated with these jointly administered cases (the "Debtors") filed a Voluntary Petition for Relief under Chapter 11 of Title 11 of the United States Bankruptcy Code (the "Bankruptcy Code") with this Court. To date, the Debtors continue to manage their businesses as debtors and debtors-in-possession pursuant to §§ 1107 and 1108 of the Bankruptcy Code.

2. Landlord is the owner of a theater building constructed on property in Lakeland, Florida that is subject to a ground lease with Casto-Oakridge Venture, Ltd.

---

[1] The Debtors in these jointly administered cases and the last four digits of each Debtor's federal tax identification number are: Cinemex USA Real Estate Holdings, Inc. (2194), Cinemex Holdings USA, Inc. (5502), and CB Theater Experience LLC (0563). The address of the Debtors is 175 South West 7th Street, Suite 1108, Miami, Florida 33030.

3.  Landlord entered into a lease of the building to Cobb Theaters, III, LLC, as tenant, which lease was assigned and assumed by the CB Theater as of December 8, 2017. (hereinafter the "Theater Lease")

4.  Under the current terms of the Theater Lease, CB Theater is obligated to make monthly rent payments in the amount of $113,072.40. CB Theater has not paid the amounts due for April and May, 2020.

5.  In addition to the Theater Lease payments, CB Theater is obligated to make the ground lease payments direct to the ground lessor in the current amount of $27,890.00 per month, plus common area maintenance ("CAM") and sales taxes for a total monthly payment owed to the ground lessor of $50,877.36.

6.  Prior to the filing of the bankruptcy petitions, CB Theater defaulted on payments to the ground lessor for the payments due April 2020. Landlord has paid the ground lessor payments due for April 2020 and also on a post-petition basis for May 2020 for a total amount of $101,707.81. In addition, CB Theater defaulted by not paying real estate taxes due under the Theater Lease, and Landlord paid those taxes to cure that default in the amount of $108,236.14.

7.  On May 12, 2020, the Debtors filed their "Emergency Motion for Entry of an Order (I) Extending Time for Performance of Obligations Arising Under Unexpired Real Property Leases; (II) Establishing Temporary Case Administration Procedures; and (III) Granting Related Relief [ECF #92] (the "Extension Motion").

8.  Prior to the filing of the Extension Motion, Landlord had acquiesced to CB Theater's request for a 60-day deferral, but not a waiver of rent payments and other obligations due under the Theater Lease.

9.  This Court granted the Extension Motion by Orders entered on May 26, 2020 [ECF #145] and corrected on May 27, 2020 [ECF #157].

10. Pursuant to the Orders granting the Extension Motion, Landlord now files its limited request for adequate protection.

11. With respect to the deferral of rent previously agreed to with CB Theater, and the Court's granting of the deferral of rent through June 30, 2020, Landlord is not seeking any immediate payment of adequate protection. Landlord has previously agreed to defer, but not waive, those obligations.

12. Out of an abundance of caution, and to comply with the May 29, 2020 deadline in the Orders granting the Extension Motion, Landlord is requesting adequate protection with respect to any further deferrals of rent past June 30, 2020.

13. In the event that there is a request by CB Theater, and one granted by this Court, to defer rent or other related obligations past June 30, 2020, Landlord hereby requests the Court condition approval of any further deferral upon CB Theater providing Landlord adequate protection of its post-petition payment obligations in the same form and substance as any adequate protection that the Debtors are required to provide to any other landlords. At a minimum, Landlord avers that adequate protection in an amount equal to the direct

payments due to the ground lessor be paid to Landlord, which as described above are in the amount of $50,877.36 per month.

14. Landlord reserves the right to amend and/or supplement this request to raise any additional basis for adequate protection. Landlord also reserves all rights regarding the allowance of its administrative expense claims arising after the Petition Dates.

WHEREFORE, Landlord requests that this Order condition any further deferral of rent and other obligations owed to the Landlord past June 30, 2020, upon granting adequate protection to Landlord, including at a minimum, the payment of ground lease rent and CAM in the amount of $50,877.36 monthly. Landlord requests all other and further relief to which it may be entitled.

/s/ Jason A. Weber
Jason A. Weber
Tiffany & Bosco, P.A.
1000 Corporate Drive, Suite 150
Ft. Lauderdale, Florida 33334
Tel:     (954) 828-1118
Email: jaw@tblaw.com

/s/ Stephen B. Porterfield
Stephen B. Porterfield (pro hac vice pending)
Thomas B. Humphries (pro hac vice pending)

**Counsel for Cobb Lakeside, LLC and Cobb Theaters III, LLC**

**OF COUNSEL:**
**SIROTE & PERMUTT, P.C.**
2311 Highland Avenue South
P.O. Box 55727
Birmingham, AL 35255-5727
Tel.:    (205) 930-5278
Fax:    (205) 212-3862
sporterfield@sirote.com

thumphries@sirote.com

## **CERTIFICATE OF SERVICE**

I hereby certify that on May 28, 2020, I electronically filed the foregoing with the Clerk of Court via the CM/ECF filing system which will provide notice to all parties who have requested, or which are otherwise entitled to, electronic notices in this proceeding, specifically including the United States Trustee.


/s/ *Jason A. Weber*
Jason A. Weber, Esq.
**TIFFANY & BOSCO, P.A.**
1000 Corporate Drive, Suite 150
Fort Lauderdale, Florida 33334
T: (954) 828-1118
F: (954) 828-1101
jweber@sirote.com
Florida Bar No. 0051681

Label Matrix for local noticing
113C-1
Case 20-14695-LMI
Southern District of Florida
Miami
Thu May 28 14:28:20 EDT 2020

A.P.I. Plumbing, Inc.
Goldstine Skrodzki
Attn: Brian M. Dougherty
835 McClintock Drive
Second Floor
Burr Ridge, IL 60527-0859

Brookfield Property REIT Inc.
Kristen N. Pate
350 N. Orleans St., Suite 300
Chicago, IL 60654-1607

CB Theater Experience LLC
175 South West 7th St., Suite 1108
Miami, FL 33130-2951

Casto-Oakbridge Venture, Ltd.
c/o Ryan E. Davis, Esq.
Winderweedle, Haines, Ward & Woodman, PA
329 Park Avenue North
Second Floor
Winter Park, FL 32789-7408

Cinemex Holdings USA, Inc.
175 South West 7th St., Suite 1108
Miami, FL 33130-2951

Cinemex USA Real Estate Holdings, Inc.
175 South West 7th St., Suite 1108
Miami, FL 33130-2951

Closter Marketplace (EBA), LLC
c/o Vanessa P Moody
Goulston & Storrs PC
400 Atlantic Avenue
Boston, MA 02110-3333

Cobb Lakeside, LLC and Cobb Theaters III, LL
c/o Stephen Porterfield
2311 Highland Avenue South
Birmingham, AL 35205-2972

Daytona Beach Property Holdings Retail, LLC
c/o Ryan E. Davis, Esq.
Winderweedle, Haines, Ward & Woodman, PA
329 Park Avenue North
Second Floor
Winter Park, FL 32789-7408

Entertainment Supply & Technologies, LLC
c/o Edwin G. Rice
Bradley Arant Boult Cummings LLP
100 N. Tampa Street
Suite 2200
Tampa, FL 33602-5809

Federal Realty Investment Trust
c/o Joaquin J. Alemany, Esq.
Holland & Knight LLP
701 Brickell Ave., Ste 3300
Miami, FL 33131-2898

Fuqua BCDC Peachtree Corners Project Owner,
c/o Thomas M. Byrne
Eversheds Sutherland (US) LLP
999 Peachtree St., NE, Suite 2300
Atlanta, GA 30309-3996

GT RP Halcyon, LLC
c/o Harris J. Koroglu, Esq.
Shutts & Bowen LLP
200 S Biscayne Blvd #4100
Miami, FL 33131-2362

Gulfstream Park Racing Association, Inc.
Holland & Knight LLP
c/o Joaquin J. Alemany, Esq.
701 Brickell Avenue, Suite 3300
701 Brickell Avenue, Suite 3300
Miami, FL 33131-2847

MN Theaters 2006 LLC
c/o David L. Gay
Carlton Fields, P.A.
100 SE 2nd Street
Suite 4200
Miami, FL 33131-2113

Miami-Dade County Tax Collector
200 NW 2 AVE #430
Miami, FL 33128-1733

Neighborhood Health Partnership, Inc.
c/o Shipman & Goodwin LLP
One Constitution Plaza
Hartford, CT 06103-1803

PGIM Real Estate
Holland & Knight LLP
c/o Joaquin J. Alemany, Esq.
701 Brickell Avenue, Suite 3300
701 Brickell Avenue, Suite 3300
Miami, FL 33131-2847

Paragon Entertainment Holdings, LLC
Stewart Occhipinti LLP
c/o Anthony Princi, Esq.
55 Broadway, Suite 1501
New York, NY 10006-3770

Proctor Equipment Company
c/o Scott A. Stichter, Esq.
Stichter Riedel Blain & Postler, P.A.
110 E. Madison St., Ste. 200
Tampa, FL 33602-4718

Simon Property Group, Inc.
attn: Ronald Tucker, Esquire
225 West Washington Street
Indianapolis, IN 46204-3438

Sony Pictures Releasing Inc.
Perkins Coie LLP
Sara L. Chenetz
1888 Century Park East, Suite 1700
Los Angeles, CA 90067-1721

Starwood Retail Partners, LLC
Holland & Knight LLP
c/o Joaquin J. Alemany, Esq.
701 Brickell Avenue, Suite 3300
Miami, FL 33131-2898

UnitedHealthcare Insurance Company
c/o Shipman & Goodwin LLP
One Constitution Plaza
Hartford, CT 06103-1803

WS/CIP II Tampa Owner LLC
c/o Vanessa P Moody
Goulston & Storrs PC
400 Atlantic Avenue
Boston, MA 02110-3333

Wheeling Commercial Development, LLC
c/o Glenn D. Moses, Esq.
100 SE 2 St #4400
Miami, FL 33131-2118

1-800-GOT-JUNK?
605 12TH AVE SOUTH
HOPKINS, MN 55343-7820

1025W ADDISON STREET APARTMENTS
71 S. WACKER DRIVE, SUITE 2130
CHICAGO, IL 60606-4666

1101 St. Paul St, #402
John L. Friedman, Esq.
1101 St. Paul St.
Baltimore, MD 21202-2619

1108 LATITUDE, INC.
175 SW 7TH STREET
SUITE #1108
MIAMI, FL 33130-2951

1A FLORIDA PLUMBING, INC.
18233 SW 146TH CT
MIAMI, FL 33177-3342

20TH CENTURY FOX
ACCOUNTS RECEIVABLE
P.O. BOX 732554
DALLAS, TX 75373-2554

20TH CENTURY FOX SEARCH LIGHT
ACCOUNTS RECEIVABLE
P.O. BOX 732554
DALLAS, TX 75373-2554

A24 FILMS, LLC
P.O. BOX 8297
PASADENA, CA 91109-8297

AAG SERVICE LLC
P.O. BOX 47578
ATLANTA, GA 30362-0578

AARON'S LOCK SERVICE
ATTN: RECEIVING
190 NORTHSHORE CIR
GULF SHORES, AL 36542-2822

AC BEVERAGE OF SOUTH FLORIDA, INC.
1421 S. ANDREWS AVENUE
UNIT A
POMPANO BEACH, FL 33069

AC BEVERAGE, INC
1993-7 MORELAND PKWY
ANNAPOLIS, MD 21401-3361

ACCURATE PERSONNEL, LLC
33 S. ROSELLE ROAD
SCHAUMBURG, IL 60193-1654

ACS ENTERPRISES
P.O. BOX 810
WALNUT, CA 91788-0810

ADVANCED DISPOSAL - TUSCALOOSA - S7
P.O. BOX 743019
ATLANTA, GA 30374-3019

ADVANCED ENVIRO SYSTEMS
1515 HADDON AVE
CAMDEN, NJ 08103-3108

AIR SOUTH MECHANICAL, INC.
1055 E 35TH STREET
HIALEAH, FL 33013-2931

AIRWAYS CLEANING AND FIREPROOFING COMPAN
815 SHOTGUN ROAD
SUNRISE, FL 33326-1946

AKERMAN LLP
495 NORTH KELLER ROAD, STE 300
MAITLAND, FL 32751-8656

ALBERT USTER IMPORTS, INC.
P.O. BOX 79107
BALTIMORE, MD 21279-0107

ALEXA M. ZAJDEL
1840 BIRCH STREET
PARK RIDGE, IL 60068-1770

ALL PRO CLEANING SOLUTIONS, LLC
679 ACADEMY DRIVE
NORTHBROOK, IL 60062-2420

ALL TEAM STAFFING
P.O. BOX 21644
TAMPA, FL 33622-1644

ALLEN BROTHERS 1893, LLC
27263 NETWORK PLACE
CHICAGO, IL 60673-1272

ALLIANCE MECHANICAL SERVICES
100 FRONTIER WAY
BENSENVILLE, IL 60106-1124

ALLIED BEVERAGE GROUP NJ
600 WASHINGTON AVENUE
CARLSTADT, NJ 07072-2902

ALPHA BAKING COMPANY, INC.
36230 TREASURY CENTER
CHICAGO, IL 60694-6200

ALPHAGRAPHICS - CINCINNATI
6678 TRI WAY DRIVE
MASON, OH 45040-2605

ALPHAGRAPHICS CARY NC
301 ASHVILLE AVENUE
SUITE 121
CARY, NC 27518-6131

ALPHAGRAPHICS OF NE ATLANTA
2070 PEACHTREE INDUSTRIAL COURT
SUITE 105
ATLANTA, GA 30341-2237

ALSCO - CASK & SHAKER
1213 SOUTH DIVISION AVENUE
ORLANDO, FL 32805-4717

ALSCO - DAYTONA
1213 SOUTH DIVISION AVENUE
ORLANDO, FL 32805-4717

ALSCO - DORAL
1415 NW 21ST TERRACE
MIAMI, FL 33142-7735

ALSCO - LIBERTY
711 E VERMONT STREET
INDIANAPOLIS, IN 46202-3643

ALSCO - MIAMI
1415 NW 21ST TERRACE
MIAMI, FL 33142-7735

ALSCO - ORLANDO
1213 SOUTH DIVISION ST
ORLANDO, FL 32805-4717

ALSCO - RICHMOND
1701 TOUCHSTONE ROAD
COLONIAL HEIGHTS, VA 23834-5946

ALSCO - ROTUNDA
4900 PHILADELPHIA WAY
LANHAM, MD 20706-4444

ALSCO - SARASOTA
PO BOX 4315
SARASOTA, FL 34230-4315

ALSCO - ST. PETERSBURG
660 40TH STREET SOUTH
ST. PETERSBURG, FL 33711-1641

(p)ALSCO TALLAHASSEE
ATTN SHIRLEY REEVES
PO BOX 2377
TALLAHASSEE FL 32316-2377

ALSCO - VILLAGE
1701 TOUCHSTONE ROAD
COLONIAL HEIGHTS, VA 23834-5946

ALSCO - WAVERLY
3301 HILLSBOROUGH STREET
RALEIGH, NC 27607-5404

ALSCO, INC.
507 NORTH WILLOW AVENUE
TAMPA, FL 33606-1337

ALSCO-ATLANTA
4111 PLEASANTDALE ROAD
DORAVILLE, GA 30340-3520

ALSCO-VAIL
P.O. BOX 370
GRAND JUNCTION, CO 81502-0370

AMAZON CAPITAL SERVICES, INC.
P.O. BOX 035184
SEATTLE, WA 98124-5184

AMAZON CONTENT SERVICES, LLC
P.O. BOX 84188
SEATTLE, WA 98124-5488

AMBIUS / JC EHRLICH COMPANY, INC.
P.O. BOX 14086
READING, PA 19612-4086

AMERICAN EXECUTIVE CLEANING
1934 E. CAMELBACK ROAD
SUITE 120-408
PHOENIX, AZ 85016-4126

AMERICAN EXPRESS
PO BOX 650448
DALLAS, TX 75265-0448

AMERICAN LIGHTING & SIGNS
P.O. BOX 19041
PENSACOLA, FL 32523-9041

AMERIFACTORS FINANCIAL GROUP
PO BOX 628328
ORLANDO, FL 32862-8328

AMERIPRIDE SERVICES, INC.
P.O. BOX 518
BEMIDJI, MN 56619-0518

ARAMARK UNIFORM SERVICES - CHICAGO
25259 NETWORK PLACE
CHICAGO, IL 60673-1252

ARAMARK UNIFORM SERVICES - DALLAS
P.O. BOX 731676
DALLAS, TX 75373-1676

ARAMARK UNIFORM SERVICES- NEW YORK
P.O. BOX 28050
NEW YORK, NY 10087-8050

ARTAFFECTS ENTERTAINMENT
1910 JESSICA COURT
ATTN: MARGO LANGE
WHEATON, IL 60187-3130

ASKER DISTRIBUTORS, INC.
P.O. BOX 13152
TALLAHASSEE, FL 32317-3152

ASPEN RIDGE LAWN MAINTENANCE, LLC
P.O. BOX 49
ROSEMOUNT, MN 55068-0049

AT&T
PO BOX 5014
CAROL STREAM, IL 60197-5014

AT&T
PO BOX 5080
CAROL STREAM, IL 60197-5080

AT&T(WHEELING)
PO BOX 5019
CAROL STREAM, IL 60197-5019

```
ATHENA FARMS                        ATLAS DISTRIBUTION COMPANY          AUSTEN ELECTRIC, INC.
P.O. BOX 161465                     56 N. HADDON AVENUE, FLR 3          6200 W 21 Court
ATLANTA, GA 30321-1465              ATTN: Carla Bispe                   HIALEAH, FL 33016-2655
                                    HADDONFIELD, NJ 08033-2438


AUTHORIZED COMMERCIAL EQUIPMENT     AVIS RENT A CAR SYSTEM INC          Akerman LLP
SUMMIT FINANCIAL                    7876 COLLECTIONS CENTER DRIVE       c/o Eyal Berger, Esq.
P.O. BOX 602739                     CHICAGO, IL 60693-0001              350 E. Las Olas Blvd., Suite 1600
CHARLOTTE, NC 28260-2739                                                Fort Lauderdale, FL 33301-4247


B & N ENTERPRISES, LLC              BACCHUS IMPORTERS, LTD              BALDWIN EMC
9597 NORFOLK AVENUE                 1817 PORTAL STREET                  P O BOX 220
LAUREL, MD 20723-1886               BALTIMORE, MD 21224-6518            SUMMERDALE, AL 36580-0220


BAR HARBOR LOBSTER                  BARRETT, KATHRYN                    BAYONET PLUMBING, HEATING & A/C
2000 PREMIER ROW                    1007 E. LAKE AVENUE                 P.O. BOX 5308
ORLANDO, FL 32809-6208              BALTIMORE, MD 21212-3143            BAYONET POINT, FL 34674-5308


BBVA Bancomer, S.A.,Institucion de Banca   BEACH ELECTRIC              BELL, WILLIAM MARCUS
Paseo de La Reforma 510, Piso 16    334 N. ORLANDO AVENUE              5209 AZALEA TRAIL
Col. Juarez Cuauhtemoc 06600        COCOA BEACH, FL 32931-2919         NORTHPORT, AL 35473-1217
Ciudad de Mexico
Mexico


BENJAMIN FRANKLIN PLUMBING          (p)BEVERAGE DISTRIBUTORS COMPANY LLC   BGE EXELON
RICE PLUMBING, LLC                  ATTN MIKE STEIN                     P.O. BOX 13070
1545 GULF SHORES PKWY #169          3980 CENTRAL PARK BLVD              PHILADEPHIA, PA 19101-3070
GULF SHORES, AL 36542-3435          DENVER CO 80238-3803


BIX PRODUCE COMPANY, LLC            BLEEKER STREET MEDIA, LLC           BLUE STAR SECURITY
3060 CENTERVILLE ROAD               PO BOX 51744                       THOMAS BAUMGARDT
LITTLE CANADA, MN 55117-1105        LOS ANGELES, CA 90051-6044         95 SUNSET DRIVE
                                                                       PATTERSON, NY 12563-2312


BOND DISTRIBUTING                   BONFIRE BREWING, LLC               BOWMAN'S DOOR SOLUTIONS
1220 BERNARD DRIVE                  P.O. BOX 5276                      1820 14TH STREET NW
BALTIMORE, MD 21223-3396            EAGLE, CO 81631-5276               ROCHESTER, MN 55901-0709


BRAD DEHAVEN                        BRANDON'S, INC.                    BRAVE PUBLIC RELATIONS
DBA OASIS PLANTSCAPING              6714 KINGSTON PIKE                 1718 PEACHTREE STREET
45915 MARIES ROAD, SUITE 150        KNOXVILLE, TN 37919-4829           SUITE #999
STERLING, VA 20166-9001                                                ATLANTA, GA 30309-2452


BREAKTHRU BEVERAGE MINNESOTA BEER LLC   BREAKTHRU BEVERAGE MINNESOTA WINE & SPIR   BRIARCLIFF ENTERTAINMENT, LLC
475 NORTH PRIOR AVENUE              489 NORTH PRIOR AVENUE             425 11TH STREET
ST PAUL, MN 55104-3420              ST PAUL, MN 55104-3420             SANTA MONICA, CA 90402-2033
```

BRICKELL CITY CENTRE RETAIL, LLC
P.O. BOX 772992
CHICAGO, IL 60677-0292

BRIGHT HOUSE NETWORKS
P.O. BOX 790450
ST. LOUIS, MO 63179-0450

BRIGHT STAR SYSTEMS CORP
7600 W 27TH STREET, UNIT 223
ST LOUIS PARK, MN 55426-3169

BRINK'S INCORPORATED
7373 SOLUTIONS CENTER
CHICAGO, IL 60677-7003

BRINKS INC
P.O. BOX 64115
BALTIMORE, MD 21264-4115

BRINKS INCORPORATED
P.O. BOX 101031
ATLANTA, GA 30392-1031

BROTHERS INDUSTRIAL CLEANING
1916 STILLWATER AVENUE
ST PAUL, MN 55119-3711

BROWN DISTRIBUTING FL
1300 ALLENDALE ROAD
WEST PALM BEACH, FL 33405-1085

BUENA VISTA PICTURES DISTRIBUTION
ACCOUNTS RECEIVABLE
P.O. BOX 732554
DALLAS, TX 75373-2554

Banco Mercantil del Norte, S.A., Institu
Prolongaci n Paseo de la Reforma 500 Pis
M dulo 109 Lomas de Santa Fe
Alvaro Obregon 01219 Ciudad de Mexico
Mexico

Banco Santander (Mexico) S.A., Instituci
Prolongacion Paseo de La Reforma 500
Piso1, Modulo 109, Lomas de Santa Fe,
Alvaro, Obregon 01219, Ciudad de Mexico
Mexico

Banco Santander (Mxico) S.A.,
Institucin De Banca Mltiple Grupo Fina
Prolongacin Paseo De La Reforma
500 Piso 1, Mdulo
109 Lomas De Santa Fe, Alvaro Obregon
01219 Ciudad De Mexico

Buena Vista Pictures Distribution
P.O. Box 732554,
Dallas, TX 75373-2554

CANA COMMUNICATIONS
3939 ROYAL DRIVE
SUITE 204
KENNESAW, GA 30144-6486

CANDICE SUZANNE CHERWIN BENDA
1312 S FERNANDEZ CT
ARLINGTON HEIGHTS, IL 60005-3570

CAPITAL CITY GLASS INC
1521 93RD LANE NE
BLAINE, MN 55449-6187

CARL DAVID CHANDLER JR
829 S CHESTNUT AVE
ARLINGTON HEIGHTS, IL 60005-2505

CARLYLE/CYPRESS LEESBURG, LLC
CRP/TRC LEESBURG RETAIL OWNER, LLC
P.O. BOX 392639
PITTSBURGH, PA 15251-9298

CASTO-OAKBRIDGE VENTURE, LTD
P.O. BOX 1450
COLUMBUS, OH 43216-1450

(p)CAVALIER PRODUCE
170 FERNCLIFF DR
LOUISA VA 23093-2672

CDI Tech
250 Stephenson Highway,
Troy, MI 48083-1117

CDITECH
250 STEPHENSON HIGHWAY
TRY, MI 48083-1117

CDW Direct, LLC
Attn: Ronelle Erickson
200 N MIlwaukee Ave
Vernon Hills, IL 60061-1577

CECCHIN PLUMBING & HEATING, INC.
4N275 CALVARY DRIVE
BLOOMINGDALE, IL 60108-1399

CEN MEDIA HOLDING LLC
69 MONTGOMERY STREET SUITE 3731
JERSEY CITY, NJ 07303-4853

CENTERPOINT ENERGY
PO BOX 4671
HOUSTON, TX 77210-4671

CENTRAL STATE EQUIPMENT, LLC
P.O. BOX 2276
LAKELAND, FL 33806-2276

CENTURY CLEANING
21760 SW 101 AVENUE
MIAMI, FL 33190-1939

CHAPMAN PRODUCE, INC.
3436 WEEMS ROAD
TALLAHASSEE, FL 32317-7598

CHARTER COMMUNICATIONS
PO BOX 3019
MILWAUKEE, WI 53201-3019

CHEF'S WAREHOUSE
MID-ATLANTIC, LLC
P.O. BOX 30944
NEW YORK, NY 10087-0944

CHEFS' WAREHOUSE MIDWEST, LLC
26576 NETWORK PLACE
CHICAGO, IL 60673-1265

CHENEY BROTHERS - NC
402 COMMERCE CT
GOLDSBORO, NC 27534-7048

CHICAGO METROPOLITAN FIRE PREVENTION COM
P.O. BOX 750
ELMHURST, IL 60126-0750

CHRISTIE DIGITAL SYSTEMS USA, INC
PO BOX 513386
LOS ANGELES, CA 90051-3386

CINCINNATI BELL
P.O. BOX 748003
CINCINNATI, OH 45274-8003

CINEMA SCENE MARKETING
9200 INDIAN CREEK PKWY, #200
OVERLAND PARK, KS 66210-2094

CINEVIZION, LLC
C/O RALEIGH STUDIOS
5300 MELROSE AVENUE
LOS ANGELES, CA 90038-5111

CINIONIC, INC.
3078 PROSPECT PARK DRIVE
RANCHO CORDOVA, CA 95670-6000

CINTAS CORPORATION
P.O. BOX 630910
CINCINNATI, OH 45263-0910

CINTAS CORPORATION #15F
P.O. BOX 630803
CINCINNATI, OH 45263-0803

CINTAS CORPORATION #22
P.O. BOX 630921
CINCINNATI, OH 45263-0921

CINTAS FIRE PROTECTION
P.O. BOX 636525
CINCINNATI, OH 45263-6525

CITY OF BALTIMORE
DIRECTOR OF FINANCE
P.O. BOX 17535
BALTIMORE, MD 21297-1535

CITY OF BLOOMINGTON
ACCOUNTING DIVISION
1800 W OLD SHAKOPEE ROAD
BLOOMINGTON, MN 55431-3027

CITY OF BLOOMINGTON-POLICE DEPT.
ATTN: A/R - CASHIER
1800 W. OLD SHAKOPEE ROAD
BLOOMINGTON, MN 55431-3027

CITY OF BROOKHAVEN
C/O AVENU, LLC
P.O. BOX 830725
BIRMINGHAM, AL 35283-0725

CITY OF CLEARWATER
P.O. BOX 30020
TAMPA, FL 33630-3020

CITY OF COCOA WATER
P.O. BOX 1270
COCOA, FL 32923-1270

CITY OF DAYTONA BEACH
UTILITY DEPARTMENT
PO BOX 2455
DAYTONA BEACH, FL 32115-2455

CITY OF DAYTONA BEACH POLICE DEPT
ATTN: ACCOUNTS RECEIVABLE
P.O. BOX 15048
DAYTONA BEACH, FL 32115-5048

CITY OF DORAL POLICE DEPARTMENT
6100 NW 99TH AVENUE
DORAL, FL 33178-2738

CITY OF GULF SHORES( WATER & SEWER)
P O BOX 1229
GULF SHORES, AL 36547-1229

CITY OF LAKELAND (UTILITIES)
P. O. BOX 32006
LAKELAND, FL 33802-2006

CITY OF ORLANDO
P.O. BOX 4999
ORLANDO, FL 32802-4999

CITY OF PALM BEACH GARDENS
10500 N MILITARY TRAIL
BUSINESS TAX
PALM BEACH GARDENS, FL 33410-4628

CITY OF PALM BEACH GARDENS(SECURITY)
10500 N. MILITARY TRAIL
ATTN EXTRA DUTY DETAIL COORDIN
PALM BEACH GARDENS, FL 33410-4698

CITY OF PEACHTREE CORNERS
CITY HALL
310 TECHNOLOGY PARKWAY
PEACHTREE CORNERS, GA 30092-2932

CITY OF RICHMOND
ADMISSIONS, LODGING, MEALS TAX
P.O. BOX 26505
RICHMOND, VA 23261-6505

CITY OF RICHMOND
DEPARTMENT OF PUBLIC UTILITIES
P.O. BOX 26060
RICHMOND, VA 23274-0001

CITY OF RICHMOND
DIVISION OF COLLECTIONS
900 EAST BROAD STREET, ROOM 102
RICHMOND, VA 23219-1907

CITY OF ST. PETERSBURG (WATER)
P.O. BOX 33034
ST. PETERSBURG, FL 33733-8034

CITY OF ST. PETERSBURG POLICE
CENTRAL CASHIERS
P.O. BOX 2842
ST. PETERSBURG, FL 33731-2842

CITY OF SWEETWATER POLICE DEPT
500 S.W. 109 AVENUE
SWEETWATER, FL 33174-1385

CITY OF TALLAHASSEE
435 N. MACOMB ST. RELAY BOX
TALLAHASSEE, FL 32301-1050

CITY OF TAMPA
P.O. BOX 23328
ORACLE LOCKBOX
TAMPA, FL 33623-3328

CITY OF TUSCALOOSA WATER AND SEWER
DEPT #2533
P.O. BOX 2153
BIRMINGHAM, AL 35287-2533

CITY OF WINTER HAVEN WATER GARBAGE
P.O. BOX 2277
WINTER HAVEN, FL 33883-2277

CITY WIDE OF METRO ATLANTA
3100 BRECKINRIDGE BLVD
STE 526
DULUTH, GA 30096-7564

CITYPLACE DORAL MANAGEMENT
DEPT. #9796 PARK SQUARE 5, LLC LB
P.O. BOX 850001
ORLANDO, FL 32885-0001

CLEARVIEW BUILDING SERVICES, LLC
6440 SW 42ND STREET
DAVIE, FL 33314-3322

CLEARWATER POLICE DEPARTMENT
SUPPORT SERVICES/EXTRA DUTY
645 PIERCE STREET
CLEARWATER, FL 33756-5400

CLOSTER MARKETPLACE (EBA), LLC
DEPARTMENT #2431
P.O. BOX 159
LAUREL, NY 11948-0159

COASTAL FOOD GROUP
P.O. BOX 11337
TAMPA, FL 33680-1337

COASTAL SUNBELT PRODUCE COMPANY
P.O. BOX 62860
BALTIMORE, MD 21264-2860

COBB LAKESIDE, LLC
728 SHADES CREEK PARKWAY
SUITE 140
BIRMINGHAM, AL 35209-4453

COCA COLA BOTTLING COMPANY
P.O. BOX 602937
CHARLOTTE, NC 28260-2937

COCA COLA USA
P.O. BOX 105637
ATLANTA, GA 30348-5637

COCA-COLA BEVERAGES FLORIDA, LLC
P.O. BOX 740909
ATLANTA, GA 30374-0909

COLE, SCOTT & KISSANE, P.A.
9150 SOUTH DADELAND BLVD
SUITE 1400
MIAMI, FL 33156-7855

COLONIAL WEBB CONTRACTORS
2820 ACKLEY AVENUE
RICHMOND, VA 23228-2146

COMCAST
PO BOX 60533
CITY OF INDUSTRY, CA 91716-0533

COMCAST
PO BOX 70219
PHILADELPHIA, PA 19176-0219

COMCAST BUSINESS
PO BOX 71211
CHARLOTTE, NC 28272-1211

COMED
PO BOX 6111
CAROL STREAM, IL 60197-6111

COMMERCIAL APPLIANCE SERVICE
8416 LAUREL FAIR CIRCLE #114
TAMPA, FL 33610-7360

COMMERCIAL SERVICE GROUP
24428 GREENWAY AVE
FOREST LAKE, MN 55025-8784

COMMUNICATION NETWORK CORPORATION
297 WEST VALLEY AVENUE
BIRMINGHAM, AL 35209-4817

COMPREHENSIVE ENERGY SERVICES INC
777 BENNETT DRIVE
LONGWOOD, FL 32750-6365

CONSOLIDATED EDISON COMPANY OF NEW YORK INC.
BANKRUPTCY GROUP
4 IRVING PLACE 18TH FL
NEW YORK, NY 10003-3502

CONSOLIDATED EDISON COMPANY OF NY INC
JAF STATION
P O BOX 1701
NEW YORK, NY 10116-1701

CONSTELLATION NEWENERYGY
PO BOX 5472
CAROL STREAM, IL 60197-5472

COOMER COMMERCIAL CLEANING, LLC
3177 COURTLAND STREET
SARASOTA, FL 34237-8215

CORT Business Services Corporation
PO BOX 17401
BALTIMORE, MD 21297-1401

COUNTRYSIDE MALL, LLC
P.O. BOX 50184
LOS ANGELES, CA 90074-0184

COVEY, CHRISTOPHER
POLK COUNTY SHERIFF OFFICE
1891 JIM KEENE BLVD
WINTER HAVEN, FL 33880-8000

COZZINI BROTHERS, INC.
350 HOWARD AVENUE
DES PLAINES, IL 60018-1908

(p)CREATIVE REALITIES  INC
ATTN ATTN CFO
13100 MAGISTERIAL DRIVE
STE 100
LOUISVILLE KY 40223-5185

CRETORS AND COMPANY
176 MITTEL DRIVE
WOOD DALE, IL 60191-1119

CULLIGAN
P.O. BOX 1547
BOLINGBROOK, IL 60440-7247

CULLIGAN WATER CO OF ATLANTA
5182 BROOK HOLLOW PKWY
SUITE E
NORCROSS, GA 30071-3638

CULLIGAN WATER CONDITIONING SERVICE
2703 AIRPORT ROAD
PLANT CITY, FL 33563-1129

CURRY & COMPANY PLUMBING, INC.
950 W. BEACON ROAD
LAKELAND, FL 33803-2702

CUSTOM ALARM
1661 GREENVIEW DRIVE SW
ROCHESTER, MN 55902-4215

Carlyle/Cypress Leesburg, LLC
P.O. Box 392639,
Pittsburgh, PA 15251-9298

Commonwealth Edison Company
ComEd Bankruptcy Department
1919 Swift Drive
Oak Brook, IL 60523-1502

D'ARTAGNAN, LLC
600 GREEN LANE
UNION, NJ 07083-8074

D-BOX USA, INC.
75 REMITTANCE DR DEPT 6545
CHICAGO, IL 60675-6545

DAIRYLAND USA CORPORATION
P.O. BOX 30943
NEW YORK, NY 10087-0943

DAKOTA COUNTY PROPERTY TAXATION
1590 HIGHWAY 55
HASTINGS, MN 55033-2343

DARLING INGREDIENTS, INC.
P.O. BOX 554885
DETROIT, MI 48255-4885

DASHER TECHNOLOGIES, INC.
675 CAMPBELL TECHNOLOGY PARKWAY
SUITE 100
CAMPBELL, CA 95008-5092

DAYMARK SAFETY SYSTEMS
12836 SOUTH DIXIE HWY
BOWLING GREEN, OH 43402-9697

DAYTONA BEACH PROPERTY HOLDING
RETAIL, LLC
P.O. BOX 639179
CINCINNATI, OH 45263-9179

DAYTONA BEACH PROPERTY HOLDINGS
RETAIL, LLC
P.O. BOX 639274
CINCINNATI, OH 45263-9274

(p)DE LAGE LANDEN FINANCIAL
ATTN LITIGATION & RECOVERY
1111 OLD EAGLE SCHOOL ROAD
WAYNE PA 19087-1453

DEEL MEDIA, INC
11660 ALPHARETTA HIGHWAY
SUITE 455
ROSWELL, GA 30076-4965

(p)DELL FINANCIAL SERVICES
P O BOX 81577
AUSTIN TX 78708-1577

DELOITTE & TOUCHE LLP
P.O. BOX 844708
DALLA, TX 75284-4708

DELUXE BUSINESS CHECKS & SOLUTIONS
P.O. BOX 4656
CAROL STREAM, IL 60197-4656

DELUXE DIGITAL MEDIA MANAGEMENT, INC
P.O. BOX 749669
LOS ANGELES, CA 90074-9669

DENNIS TREVATHAN
TRAGOS, SARTES & TRAGOS, PLLC
2363 GULF TO BAY BLVD.
SUITE 100
CLEARWATER, FL 33765-4102

DIGITAL CINEMA DISTRIBUTION COALITION
1840 CENTURY PARK EAST
SUITE 550
LOS ANGELES, CA 90067-1763

DIRECTV
P.O. BOX 105249
ATLANTA, GA 30348-5249

DIVERSIFIED ENGINEERS OF AMERICA
851 OLD DEER LODGE PIKE
DEER LODGE, TN 37726-4220

DJ Peoples LLC
136 NW 36th Street
Miami, FL 33127-3108

DOLPHIN MALL ASSOCIATES LLC
DEPARTMENT 189501
P.O. BOX 67000
DETROIT, MI 48267-1895

DOLPHIN MALL ASSOCIATES, LLC
MANAGEMENT OFFICE
11401 NW 12TH STREET
MIAMI, FL 33172-6904

DOMINION ENERGY
PO BOX 100256
COLUMBIA, SC 29202-3256

(p)DOMINION VIRGINIA POWER
PO BOX 26666
18TH FLOOR
RICHMOND VA 23261-6666

DON BARNHILL ASSOCIATES, LLC
P.O. BOX 383276
BIRMINGHAM, AL 35238-3276

DRAFT TECHNOLOGIES, INC
300 CRESTVIEW DRIVE
HASTINGS, MN 55033-1585

DRIVERS LICENSE GUIDE COMPANY
1492 ODDSTAD DRIVE
REDWOOD CITY, CA 94063-2607

DUKE ENERGY
P.O. BOX 1004
CHARLOTTE, NC 28201-1004

DUKE ENERGY PROGRESS (WAVERLY)
P.O. BOX 1003
CHARLOTTE, NC 28201-1003

DYNAFIRE, INC.
109 CONCORD DRIVE
SUITE B
CASSELBERRY, FL 32707-3219

Dana A. Clayton, Esq.
AKERMAN LLP
98 Southeast Seventh Street, Suite 1100
Miami, FL 33131-3525

Dolphin Mall Associates LLC
11401 NW 12th Street,
Miami, FL 33172-6904

EAN SERVICES LLC
P.O. BOX 402383
ATLANTA, GA 30384-2383

ECO TRANSIT
P.O. BOX 1070
GYPSUM, CO 81637-1070

ECOLAB FOOD SAFETY SPECIALTIES
24198 NETWORK PLACE
CHICAGO, IL 60673-1241

ECOLAB, INC.
26252 NETWORK PLACE
CHICAGO, IL 60673-1262

ECOLAB, INC.
P.O. BOX 32027
NEW YORK, NY 10087-2027

EDISON PROPERTIES, LLC
110 EDISON PLACE
SUITE 300
NEWARK, NJ 07102-4908

EDWARD DON & COMPANY
2562 PAYSPHERE CIRCLE
CHICAGO, IL 60674-0001

EMR COMPANY
9100 YELLOW BRICK ROAD
SUITE H
ROSEDALE, MD 21237-4704

ENCORE ELECTRIC, INC.
7125 W JEFFERSON AVENUE
SUITE 400
LAKEWOOD, CO 80235-2306

ENTERTAINMENT SUPPLY & TECHNOLOGIES, LLC
NORTHDALE EXECUTIVE CENTER
3820 NORTHDALE BLVD #308-B
TAMPA, FL 33624-1877

ENVIROTROL, LLC
P.O. BOX 2026
HIGH POINT, NC 27261-2026

EPICA GKS COMUNICACION
SALVADOR ALVARADO 258, COL. CONDESA
CUAUHTEMOC
MEXICO CITY
MEXICO, 06140

EPR HIALEAH, INC
UMB BANK
P.O. BOX 870631
KANSAS CITY, MO 64187-0631

EPR PROPERTIES
UMB BANK
P.O. BOX 870631
KANSAS CITY, MO 64187-0631

EPRAD
28271 CEDAR PARK BLVD
PERRYSBURG, OH 43551-3846

ERSTAD & RIEMER, P.A.
8009-34TH AVENUE SOUTH
SUITE #200
MINNEAPOLIS, MN 55425-8738

FALLSCHASE COMMERCIAL PROPERTY
C/O LORMAX STERN DEVELOPMENT CO.
38500 WOODWARD AVE, STE 200
BLOOMFIELD HILLS, MI 48304-5049

FARMER & IRWIN CORPORATION
3300 AVENUE K
RIVIERA BEACH, FL 33404-2138

FATHOM EVENTS
AC JV, LLC
PO BOX 734426
CHICAGO, IL 60673-4426

FEDERAL EXPRESS
P.O. BOX 660481
DALLAS, TX 75266-0481

FEDEX FREIGHT
DEPT CH
P.O. BOX 10306
PALATINE, IL 60055-0306

(p)FELLS POINT LLC DBA FELLS POINT WHOLESALE
ATTN FELLS POINT WHOLESALE MEATS
2730 WILMARCO AVE
BALTIMORE MD 21223-3306

FERGUSON ENTERPRISES, INC.
P.O. BOX 100286
ATLANTA, GA 30384-0286

FIREMAX FIRE PROTECTION
13275 SW 136 STREET
UNIT 6
MIAMI, FL 33186-5825

FISH WINDOW CLEANING
7821 CORAL WAY
SUITE 117
MIAMI, FL 33155-6542

FISH WINDOW CLEANING
P.O. BOX 298
LAKEVILLE, MN 55044-0298

FLORIDA AIR SPECIALISTS INC
6315 BLOUNTSTOWN HWY
SUITE C
TALLAHASSEE, FL 32310-1193

FLORIDA CITY GAS
P.O. BOX 5410
CAROL STREAM, IL 60197-5410

FLORIDA POWER & LIGHT
GENERAL MAIL FACILILTY
MIAMI, FL 33188-0001

FLOW-MASTERS PLUMBING SERVICES, INC
P.O. BOX 940280
MIAMI, FL 33194-0280

FOCUS FEATURES
P.O. BOX 848270
DALLAS, TX 75284-8270

FORSYTH COUNTY
110 E. MAIN STREET
SUITE 100
CUMMING, GA 30040-2468

FORTESSA TABLEWARE SOLUTIONS LLC
20412 BASHAN DR
ASHBURN, VA 20147-5551

FOX VALLEY FIRE & SAFETY COMPANY
2730 PINNACLE DRIVE
ELGIN, IL 60124-7943

FPL ENERGY SERVICES
PO BOX 25426
MIAMI, FL 33102-5426

FREEDOM FRESH, LLC.
11001 NW 124TH STREET
MEDLEY, FL 33178-4067

FRESH POINT WEST COAST FLORIDA
5445 BONACKER DRIVE
TAMPA, FL 33610-2026

FRESHPOINT - RALIEGH
1200 OAKLEY INDUSTRIAL BLVD
SUITE B
FAIRBURN, GA 30213-2800

FRONTIER COMMUNICATIONS
P.O. BOX 740407
CINCINNATI, OH 45274-0407

FRYER OIL EQUIPMENT, LLC
35982 EAGLEWAY
CHICAGO, IL 60678-1359

FUQUA BCDC PEACHTREE CORNERS
PROJECT OWNER, LLC
3575 PIEDMONT RD, STE 800
ATLANTA, GA 30305-1623

GAS SOUTH
PO BOX 530552
ATLANTA, GA 30353-0552

GDC TECHNOLOGY (USA), LLC
1016 W. MAGNOLIA BLVD
BURBANK, CA 91506-1607

GENESIS ELEVATOR COMPANY
3400 BLUE SPRINGS ROAD
SUITE 110
KENNESAW, GA 30144-1079

GEORGIA NATURAL GAS
P.O. BOX 71245
CHARLOTTE, NC 28272-1245

GEORGIA POWER
96 ANNEX
ATLANTA, GA 30396-0001

GKIDS, INC.
225 BROADWAY
SUITE 2610
NEW YORK, NY 10007-3092

GLL BVK PROPERTIES
BROOKHAVEN, LP
P.O. BOX 101324
ATLANTA, GA 30392-1324

GLOBAL FIRE SPRINKLERS, LLC
4242 BRYSON BLVD
FLORENCE, AL 35630-7319

GOLD MEDAL - ORLANDO
3061-B MERCY DRIVE
ORLANDO, FL 32808-3155

GOLD MEDAL PRODUCTS - TAMPA, INC.
9208 PALM RIVER ROAD
SUITE 304, BLDG 3
TAMPA, FL 33619-4484

GOLD MEDAL PRODUCTS CO
10700 MEDALLION DRIVE
CINCINNATI, OH 45241-4807

GOLD MEDAL PRODUCTS(COLORADO)
2450 AIRPORT BOULEVARD
UNIT F
AURORA, CO 80011-7724

GOLDEN MALTED
NEW CARBON COMPANY, LLC
P.O. BOX 129
CONCORDVILLE, PA 19331-0128

(p)GOURMET FOODS INTERNATIONAL
255 TED TURNER DR SW
ATLANTA GA 30303-3754

GRANDE ROTUNDA LLC
C/O HEKEMIAN & CO., iNC.
P.O. BOX 667
HACKENSACK, NJ 07602-0667

GRANDE ROTUNDA, LLC
C/O HEKEMIAN & CO., INC.
P.O. BOX 783126
PHILADELPHIA, PA 19178-3126

GRAY ROBINSON
P.O. BOX 3068
ORLANDO, FL 32802-3068

GREAT LAKES COCA-COLA DISTRIBUTION
P.O. BOX 809082
CHICAGO, IL 60680-9082

GREEN ACRES LANDSCAPE MANAGEMENT
4870 SIX OAKS DRIVE
TALLAHASSEE, FL 32303-6835

GREEN, TONY
POLK COUNTY SHERIFF OFFICE
1891 JIM KEENE BLVD
WINTER HAVEN, FL 33880-8000

GREENERY UNLIMITED, INC.
2052 60TH PLACE EAST
BRADENTON, FL 34203-5077

GREENSHADES SOFTWARE
7020 A C SKINNER PKWY
SUITE 100
JACKSONVILLE, FL 32256-6938

GREENSPOON MARDER P A
100 WEST CYPRESS CREEK ROAD
SUITE 700
FORT LAUDERDALE, FL 33309-2195

GREENWICH ENTERTAINMENT, LLC
P.O. BOX 277
ALPINE, NJ 07620-0277

GROUP 1200 MEDIA
DBA FUNIMATION PRODUCTIONS LTD
1200 LAKESIDE PKWY, BLDG 1
FLOWER MOUND, TX 75028-4036

GT RP HALCYON, LLC
P.O. BOX 809211
CHICAGO, IL 60680-9201

GUARDIAN PROTECTION SERVICES, INC
174 THORN HILL ROAD
WARRENDALE, PA 15086-7528

GULF COAST MEDIA
OPC NEWS, LLC
P.O. BOX 1677
SUMTER, SC 29151-1677

GULF COAST WATER CONDITIONING
13075 66TH STREET NORTH
LARGO, FL 33773-1810

GULFSTREAM PARK RACING ASSOCIATION, INC.
901 S. FEDERAL HIGHWAY
HALLANDALE BEACH, FL 33009-7199

GULFSTREAM PROVISIONS INC
7025 PROFESSIONAL PKWY E.
SARASOTA, FL 34240-8412

GUNPOWDER & SKY DISTRIBUTION, LLC
25 W 31ST STREET
3RD FLOOR
NEW YORK, NY 10001-4413

GVN RELEASING
4400 COLDWATER CANYON AVENUE
SUITE 315
STUDIO CITY, CA 91604-5043

GWINNETT COUNTY WATER RESOURCES
P.O. BOX 71225
CHARLOTTE, NC 28272-1225

Grupo Cinemex, S.A. de C.V.
Av. Javier Barros Sierra 540
Torre 1, Piso 2,
Col. Santa Fe Cuajimalpa de Morelos,  Me
Mexico, 01210

H2O TECHNOLOGIES
P.O. BOX 30396
PENSACOLA, FL 32503-1396

HALPERNS' STEAK & SEAFOOD
P.O. BOX 116421
ATLANTA, GA 30368-6421

HARTFORD FINANCIAL SERVICES, INC.
P.O. BOX 415738
BOSTON, MA 02241-5738

HARTLINE ALARM COMPANY INC, THE
P.O. BOX 1257
LAKE WALES, FL 33859-1257

HCP III ARLINGTON TS, LLC
P.O. BOX 782985
PHILADELPHIA, PA 19178-2985

HE RELEASING, INC.
P.O. BOX 75
BEVERLY HILLS, CA 90213-0075

HEAT WAVE PRESSURE WASHING, LLC
27300 Bayflower Blvd
WESLEY CHAPEL, FL 33544-4063

HEATH LOCKSMITH, INC.
1863 S. RIDGEWOOD AVENUE
SOUTH DAYTONA, FL 32119-2236

HERSHEY CREAMERY COMPANY
1089 JETSTREAM DRIVE
ORLANDO, FL 32824-7105

HERSKER ENTERPRISES
69 PUBLIC SQUARE
SUITE 806
WILKES BARRE, PA 18701

HIGH DEFINITION CLEANING TECH, INC
3665 EAST BAY DRIVE
#204-278
LARGO, FL 33771-1990

HIGH END UNIFORMS, INC.
5442 GATEWAY PLAZA DRIVE
BENICIA, CA 94510-2122

HIGHLAND BAKING COMPANY, INC.
P.O. BOX 74743
CHICAGO, IL 60694-4743

HOBART CORPORATION
P.O. BOX 2517
CAROL STREAM, IL 60132-2517

HOLLOWAY, RUSSELL
10 EXECUTIVE PARK WEST, APT 531
BROOKHAVEN, GA 30329

HOLLYWOOD THEATRE EQUIPMENT, INC.
1941 NORTH 66TH AVENUE
HOLLYWOOD, FL 33024-4003

HOLY CROSS ENERGY
CUSTOMER SERVICE
P.O. BOX 2150
GLENWOOD SPRINGS, CO 81602-2150

HOOD MASTER SERVICE, LLC
P.O. BOX 7480
WESLEY CHAPEL, FL 33545-0108

HOODS UNLIMITED
325 NEW POINT LANE
CANTON, GA 30114-3593

HOODZ OF GREATER PALM BEACH
2234 N FEDERAL HWY #319
BOCA RATON, FL 33431-7710

HOSPITALITY MINTS, LLC
P.O. DRAWER 3140
BOONE, NC 28607-3140

HOTWIRE COMMUNICATIONS
P.O. BOX 57330
PHILADELPHIA, PA 19111-7330

HOWARD SERVICES, INC.
6375 S. PECOS ROAD
SUITE 218
LAS VEGAS, NV 89120-3271

HOWELL CREATIVE GROUP
4350 NEW TOWN AVENUE SUITE 201
WILLIAMSBURG, VA 23188-2810

HSBC Mexico, S.A., Institucion de Banca
Paseo de La Reforma 347
Col. Juarez Cuauhtemoc 06500
Ciudad de Mexico
Mexico

HTBS CREDIT
P.O. BOX 930257
ATLANTA, GA 31193-0257

Hartford Fire Insurance Company
Bankruptcy Unit HO2-R
One Hartford Plaza
Hartford, CT 06155-0001

ICEE COMPANY, THE
P.O. BOX 515723
LOS ANGELES, CA 90051-5203

IEM, INC.
24516 NETWORK PLACE
CHICAGO, IL 60673-1245

IMAX CORPORATION
2525 SPEAKMAN DRIVE
MISSISSAUGA
ONTARIO
L5K 1B1

IMPERIAL BAG & PAPER CO, LLC
255 ROUTE 1 AND 9
JERSEY CITY, NJ 07306-6727

IN8 RELEASING
13636 VENTURA BLVD
SUITE 273
SHERMAN OAKS, CA 91423-3700

INDIGRO PLANT DESIGN
320 LINCOLN AVENUE
TAKOMA PARK, MD 20912-5704

INDUSTRIAL STEAM CLEANING, INC.
P.O. BOX 1130
ROCKVILLE, MD 20849-1130

INLAND SEAFOOD - ATLANTA
ATTN: ACCTS RECEIVABLE
P.O. BOX 450669
ATLANTA, GA 31145-0669

INNERGREEN, INC.
11270A GROOMS ROAD
CINCINNATI, OH 45242-1429

INNOVATIVE ELEVATOR, INC.
2614 W 13TH STREET
BROOKLYN, NY 11223-5815

INNOVATIVE SURVEILLANCE
2010 ADIRONDACK CIRCLE
MELBOURNE, FL 32935-3375

INTERNATIONAL CINEMA TECHNOLOGY ASSOC
311 WEST 43 STREET
SUITE 301
NEW YORK, NY 10036-6035

INVESTIGATIONS CORPORATION OF AMERICA
P.O. BOX 12351
BIRMINGHAM, AL 35202-2351

ISLAND AIR CONDITIONING & HEATING, INC.
4399 LINDSEY LANE
ORANGE BEACH, AL 36561-5807

ISTAR, INC.
P.O. BOX 10745
NEWARK, NJ 07193-0745

Imax Corporation
2525 Speakman Drive
Mississauga, Ontario L5K 1B1 (Canada)

J. J. MCDONNELL & COMPANY, INC.
7010 BROOKDALE DRIVE
ELKRIDGE, MD 21075-6413

JACK & JILL ICE CREAM COMPANY
P.O. BOX 829815
PHILADELPHIA, PA 19182-9815

JACK SCALISI WHOLESALE FRUIT & PRODUCE
963 STINSON WAY
WEST PALM BEACH, FL 33411-3717

JAGFILMS, INC.
DBA RAINBOW RELEASING
1250 6TH ST, STE 101
SANTA MONICA, CA 90401-1612

JAMES JORDON JR
POLK COUNTY SHERIFF OFFICE
1891 JIM KEENE BLVD
WINTER HAVEN, FL 33880-8000

JAPAUL SCAPE, INC.
4604 49TH STREET N #1
ST. PETERSBURG, FL 33709-3842

JAYMAR FURNITURE CORP
75, RUE JAYMAR
TERREBONNE, QC J6W 1M5

JEWISH COMMUNITY CENTER OF CHICAGO
30 S. WELLS STREET
SUITE 4000
CHICAGO, IL 60606-5054

JIMENEZ, ANGELICA
POLK COUNTY SHERIFF OFFICE
1891 JIM KEENE BLVD
WINTER HAVEN, FL 33880-8000

JOE G TEDDER, TAX COLLECTOR(1189)
POLK COUNTY TAX COLLECTOR
P O BOX 1189
BARTOW, FL 33831-1189

JOHNSON BROTHERS - ST. PAUL
1999 SHEPARD ROAD
ST. PAUL, MN 55116-3210

JOHNSON BROTHERS - TAMPA
P.O. BOX 13489
TAMPA, FL 33681-3489

JOHNSON CONTROLS FIRE PROTECTION, LP
DEPT. CH 10320
PALATINE, IL 60055-0320

JOHNSON CONTROLS SECURITY SOLUTIONS
P.O. BOX 371967
PITTSBURGH, PA 15250-7967

(p)JOHNSON CONTROLS
5757 N GREEN BAY AVE LD-9
MILWAUKEE WI 53209-4408

JOSEPH EDWARD LESERRA
1262 CORDOVA CIRCLE
TALLAHASSEE, FL 32317-8479

JTECH COMMUNICATIONS, INC.
1400 NORTHBROOK PKWY #320
SUWANEE, GA 30024-7222

Jed L. Frankel, B.C.S.
EISINGER, BROWN, LEWIS, FRANKEL & CHAIET
Presidential Circle
4000 Hollywood Boulevard, Suite 265 Sout
HOLLYWOOD, FL 33021-6782

Jeffrey B. Pertnoy, Esq.
AKERMAN LLP
98 Southeast Seventh Street, Suite 1100
Miami, FL 33131-3525

John L. Friedman
1101 St. Paul St, #402
402
Baltimore, MD 21202-2960

KALUZ INVESTMENTS LLC
9780 W SUBURBAN DR
MIAMI, FL 33156-1925

KEANY PRODUCE COMPANY
3310 75TH AVENUE
LANDOVER, MD 20785-1501

KENYETTA N. ALEXANDER, ESQ.
EISINGER, BROWN, LEWIS, FRANKEL & CHAIET
Presidential Circle
4000 Hollywood Boulevard, Suite 265 Sout
HOLLYWOOD, FL 33021-6782

KETER ENVIRONMENTAL SVCS, INC.
P.O. BOX 417468
BOSTON, MA 02241-7468

KEVIN JOSEPH SHEA
P.O. BOX 727
TALLAHASSEE, FL 32302-0727

KINETICO WATER SYSTEMS OF SW FL
11170 BONITA BEACH RD SE
BONITA SPRINGS, FL 34135-5703

KONE INC
P O BOX 3491
CAROL STREAM, IL 60132-3491

KONICA MINOLTA BUSINESS SOLUTIONS
DEPT. 2366
P.O. BOX 122366
DALLAS, TX 75312-2366

KONICA MINOLTA BUSINESS SOLUTIONS
USA, INC.
DEPT. CH 19188
PALATINE, IL 60055-9188

KONICA MINOLTA PREMIER
P.O. BOX 41602
PHILADELPHIA, PA 19101-1602

KONICA MINOLTA PREMIER FINANCE
P.O. BOX 105743
ATLANTA, GA 30348-5743

L.D. ELECTRIC LLC
300 N FAIRVIEW AVE
PARAMUS, NJ 07652-3335

LAKISHA SNOW
2825 MUNICIPAL WAY
TALLAHASSEE, FL 32304-3807

LAUREN LTD., INC.
P.O. BOX 530125
MIAMI SHORES, FL 33153-0125

LEAVEN & COMPANY
220 COSTER STREET
BRONX, NY 10474-7121

LEESBURG POLICE DEPARTMENT
ATTN: LT. CARL MAUPIN
65 PLAZA STREET NE
LEESBURG, VA 20176-3206

LEGENDS, LTD.
8901 YELLOW BRICK RD A
ROSEDALE, MD 21237-2349

LEON COUNTY TAX COLLECTOR
DORIS MALOY
P.O. BOX 1835
TALLAHASSEE, FL 32302-1835

LEON FARMER & CO
100 Railridge Road
Athens,, ga 30607-1337

LIBERTY CENTER LLC
L-3745
COLUMBUS, OH 43260-3745

LIBERTY COMMUNITY AUTHORITY
P.O. BOX 645434
CINCINNATI, OH 45264-5434

LIGHT BULB DEPOT OF TAMPA LLC
P.O. BOX 410
AURORA, MO 65605-0410

LIONS GATE ENTERTAINMENT
LIONSGATE LOCKBOX # 29159
4 CHASE METROTECH CTR, 7TH FL E
BROOKLYN, NY 11245-0003

LOCAL SEAFOOD, LLC
9301 SOLAR DRIVE
TAMPA, FL 33619-4403

LOOMIS FARGO & CO
DEPT 0757 P.O. BOX 120001
DALLAS, TX 75312-0757

MAGIC PEST MANAGEMENT LLC
5901 KISSENA BLVD
FLUSHING, NY 11355-5547


MAHONEY ENVIRONMENTAL
37458 EAGLE WAY
CHICAGO, IL 60678-1374

MAIL FINANCE
DEPT 3682
P.O. BOX 123682
DALLAS, TX 75312-3682

MAINTENANCE FIRST, INC.
JOHN SCOTT
9900 TRAM ROAD
TALLAHASSEE, FL 32311-9180


MANN, TROY
POLK COUNTY SHERIFF OFFICE
1891 JIM KEENE BLVD
WINTER HAVEN, FL 33880-8000

MASTER PURVEYORS
6003 NORTH 54TH STREET
TAMPA, FL 33610-4830

MATCHINGPRO INTERNATIONAL TRADING LLC
8300 W. FLAGER STREET SUITE 121
MIAMI, FL 33144-2096


MATHENY, KEVIN
POLK COUNTY SHERIFF OFFICE
1891 JIM KEENE BLVD
WINTER HAVEN, FL 33880-8000

MAYER ELECTRIC SUPPLY CO., INC.
P.O. BOX 896537
CHARLOTTE, NC 28289-6537

MELODY, INC.
P.O. BOX 522170
MIAMI, FL 33152-2170


MERIT ELECTRIC COMPANY, INC.
6520 125TH AVENUE NORTH
LARGO, FL 33773-3603

MERRITT SQUARE REALTY, LLC
NAMDAR REALTY GROUP
P.O. BOX 368
EMERSON, NJ 07630-0368

METROPOLITAN MEAT, SEAFOOD &
POULTRY COMPANY
1920 STANFORD COURT
LANDOVER, MD 20785-3219


MG INDUSTRIAL INC
21W 569 KENSINGTON RD
GLEN ELLYN, IL 60137-7011

MIAMI DADE POLICE-MIAMI LAKES ONLY
OFF DUTY POLICE SERVICES
9105 NW 25 STREET, SUITE 3049
DORAL, FL 33172-1500

MIAMI NEW TIMES LLC
PO BOX 011591
MIAMI, FL 33101-1591


MIAMI-DADE WATER & SEWER DEPT
P.O. BOX 026055
MIAMI, FL 33102-6055

MICHAEL JAMES GODWIN
2825 MUNICIPAL WAY
TALLAHASSEE, FL 32304-3807

MICHAEL'S FINER MEATS & SEAFOOD
29037 NETWORK PLACE
CHICAGO, IL 60673-1290


MICKEY'S LINEN & TOWEL SUPPLY INC.
4601 W ADDISON STREET
SUITE 100
CHICAGO, IL 60641-3702

MINNESOTA ENERGY RESOURCES
PO BOX 3140
MILWAUKEE, WI 53201-3140

MIRROR RELEASING, LLC
29285 NETWORK PLACE
CHICAGO, IL 60673-1292


MISHORIM GOLD PROPERTIES, LP
C/O COLLIERS INTERNATIONAL
150 WEST MAIN ST, STE 1100
NORFOLK, VA 23510-1682

MLATINO MEDIA LLC
1330 LAGOO AVENUE 4TH. FLOOR
MINNEAPOLIS, MN 55408-2885

MOAC MALL HOLDINGS, LLC
NW 5286
P.O. BOX 1450
MINNEAPOLIS, MN 55485-5826


MOAC Mall Holdings, LLC
60 East Broadway,
Bloomington, MN 55425-5510

MOE'S WINDOW CLEANING SERVICE
6614 SW 148 PL.
MIAMI, FL 33193-2015

MONTALBANO, JONATHAN
1891 JIM KEENE BLVD
WINTER HAVEN, FL 33880-8000

MONTGOMERY, CHAUNTEL E
714 1/2 GREENSBORO AVENUE
TUSCALOOSA, AL 35401-1844

MOVIE AD CORP
23 KELLI CLARK CT
CARTERSVILLE, GA 30121-7004

MR MECHANICAL, LLC
1990 S. BROADWAY
GRAND JUNCTION, CO 81507-9593

MUTTONI LAW PLLC
2 CHATEAUX CIRCLE
#2K
SCARSDALE, NY 10583-4116

Miami-Dade County Tax Collector
c/o Bankruptcy Unit
200 N.W. 2nd Avenue, Suite 430
Miami, Florida 33128-1733

Mishorim Gold Properties, LP
150 West Main St, Suite 1100,
Norfolk, VA 23510-1682

Mohamed Awan
HONIGMAN LLP
2290 First National Building
660 Woodward Avenue
Detroit, MI 48226-3516

NAB-CDI LLC
250 STEPHENSON HWY
TROY, MI 48083-1117

NAGRAVISION S.A.
ROUTE DE GENEVE 22-24
CH-1033 CHESEAUX-SUR-LAUSANNE
SWITZERLAND

NATHAN McCOLLUM
4709 CLEAR CREEK PKWY
NORTHPORT, AL 35475-4456

NATIONAL PARKING
6100 LAKE FORREST DR
SUITE 440
ATLANTA, GA 30328-3836

NATIONAL RETAIL PROPERTIES, LP
ATTN: ASSET MANAGEMENT
450 S. ORANGE AVE, STE 900
ORLANDO, FL 32801-3339

NATIONWIDE CREDIT CORPORATION
5503 CHEROKEE AVE.
ALEXANDRIA, VA 22312-2307

NCR CORPORATION
P.O. BOX 198755
ATLANTA, GA 30384-8755

NEON RATED, LLC
P.O. BOX 2748
SAN ANTONIO, TX 78299-2748

NEOPOST USA, INC.
DEPT. 3689
P.O. BOX 123689
DALLAS, TX 75312-3689

NEW YORK BAKERY DISTRIBUTOR CORP.
261 W. 22ND STREET
HIALEAH, FL 33010-1521

NEXREV
601 DEVELOPMENT
SUITE 300
PLANO, TX 75074-8358

NICOLA FLORA
1219 BELLEVUE AVENUE
RICHMOND, VA 23227-4001

NICOR GAS
PO BOX 5407
CAROL STREAM, IL 60197-5407

NO STREAKING PROFESSIONAL WINDOW
WASHING
P.O. BOX 62
RUSKIN, FL 33575-0062

NORDIC REFRIGERATION, INC.
101 AIRPARK DRIVE
UNIT B-4
GYPSUM, CO 81637-9737

NORTH AMERICAN ROOFING SERVICES INC
PO BOX 637614
CINCINNATI, OH 45263-7614

NOVUS ORSA CORP. DBA FILTA
P.O. BOX 502
CHELSEA, AL 35043-0502

NUCO2, LLC
P O BOX 417902
BOSTON, MA 02241-7902

NWWP, LP
P.O. BOX 830941 MSC #569
BIRMINGHAM, AL 35283-0941

Nick Gorga
HONIGMAN LLP
2290 First National Building
660 Woodward Avenue
Detroit, MI 48226-3516

O'BRYANS WINE & SPIRITS
8972 COLUMBIA ROAD
LOVELAND, OH 45140-1114

OAKES FARMS FOOD
4206 MERCANTILE AVENUE
NAPLES, FL 34104-3346

OHIO WINDOW CLEANING, INC.
P.O. BOX 24039
DAYTON, OH 45424-0039

OLD ORCHARD URBAN, LP
2049 CENTURY PARK EAST
41ST FLOOR
LOS ANGELES, CA 90067-3101

OMAR KHAN, et al
c/o Jeff M. Golub
BECK REDDEN LLP
1221 McKinney Street, Suite 4500
Houston, TX 77010-2029

ORANGE PLUMBING, INC.
4295 S. HOPKINS AVENUE
TITUSVILLE, FL 32780-6607

ORCHARD ENTERPRISES NY, INC.
23 E 4TH STREET
3RD FLOOR
NEW YORK, NY 10003-7023

ORKIN PEST CONTROL
P.O. BOX 638898
CINCINNATI, OH 45263-8898

ORLANDO UTILITIES COMMISSION
P.O. BOX 31329
TAMPA, FL 33631-3329

OSRAM SYLVANIA, INC.
P.O. BOX 2114
CAROL STREAM, IL 60132-2114

OTTR MARKETING + EVENTS, LLC
1926 HOLLYWOOD BLVD
SUITE 208
HOLLYWOOD, FL 33020-4538

Office of the US Trustee
51 S.W. 1st Ave.
Suite 1204
Miami, FL 33130-1614

Operadora de Cinemas, S.A. de C.V.
Av. Javier Barros Sierra 540
Torre 1, Piso 2,
Col. Santa Fe Cuajimalpa de Morelos,  Me
Mexico, 01210

P12 FILMS, LLC
4434 MARIOTA AVENUE
LOS ANGELES, CA 91602-2507

PARADISE PLANTS, INC.
1569 PASSION VINE CIRCLE
WESTON, FL 33326-3658

PARAMOUNT
PO BOX 748774
LOS ANGELES, CA 90074-8774

PASCO SHERIFF'S OFFICE
ATTN: EXTRA DUTY COORDINATOR
8700 CITIZEN DRIVE
NEW PORT RICHEY, FL 34654-5599

PAYSCALE, INC.
75 REMITTANCE DR.
DEPT. 1343
CHICAGO, IL 60675-1343

PCS WINDOW WASHING
23110 STATE ROAD 54
UNIT 162
LUTZ, FL 33549-6933

PEPSI-COLA BOTTLING GROUP, LLC
75 REMITTANCE DRIVE
SUITE 1884
CHICAGO, IL 60675-1884

PETE'S PLUMBING INC
2280 JUSTIN TRAIL, SUITE D
ALPHARETTA, GA 30004-5737

PETER A. SARTES, MBA/JD
TRAGOS, SARTES & TRAGOS, PLLC
2363 GULF TO BAY BLVD., STE 100
CLEARWATER, FL 33765-4102

PETER L. TRAGOS, ESQ
TRAGOS, SARTES & TRAGOS, PLLC
2363 GULF TO BAY BLVD.
SUITE 100
CLEARWATER, FL 33765-4102

PHILLIP'S INTERIOR PLANTS & DISPLAYS
529 N. GRANT STREET
WESTMONT, IL 60559-1508

PHOENIX DIVERSIFIED GROUP, INC.
4 EDISON PLACE
FAIRFIELD, NJ 07004-3501

PINEDA LAWN SERVICES, INC.
80 W 38 ST
HIALEAH, FL 33012-4402

PLANT PARENTS OF SARASOTA INC
6742 RICHARDSON RD
SARASOTA, FL 34240-9448

PLUMBER ON THE WAY
13826 HAW BRANCH LANE
AMELIA, VA 23002-5159

PLUNKETT'S PEST CONTROL, INC.
40 52ND WAY NORTHEAST
FRIDLEY, MN 55421-1014

POLK COUNTY SHERIFF'S OFFICE
ATTN: EXTRA-DUTY COORDINATOR
1891 JIM KEENE BLVD
WINTER HAVEN, FL 33880-8000

PREMIER BEVERAGE COMPANY, LLC(400)
DBA BREAKTHRU BEVERAGE FLORIDA
P.O. BOX 820410
SOUTH FLORIDA, FL 33082-0410

PREMIER ELECTRICAL CORPORATION
4401 85TH AVENUE NORTH
BROOKLYN PARK, MN 55443-1937

PREMIER PRODUCE ONE
904 WOODLEY ROAD
DAYTON, OH 45403-1444

PREMIER SERVICE COMPANY, INC.
1201 15TH STREET
TUSCALOOSA, AL 35401-4633

PRIME TICKET INC
P.O. BOX 3697
PAWLEYS ISLAND, SC 29585-3697

PRINT MANAGEMENT PARTNERS, INC.
701 LEE STREET, SUITE 1050
DES PLAINES, IL 60016-4572

PRO HOOD CLEANING
1108 RINGWOOD AVE.
P.O. BOX 292
HASKELL, NJ 07420-0292

PRO KITCHEN CARE SERVICES
410 NW 114 AVENUE
NO. 107
MIAMI, FL 33172-6508

PRO TECH RESTAURANT SERVICE INC
16880 GATOR RD
SUITE 114
FORT MYERS, FL 33912-5914

PRO-SHARP
P.O. BOX 260763
TAMPA, FL 33685-0763

PROCAM SYSTEMS
14851 SW 170TH LANE
MIAMI, FL 33187-1774

PROCTOR COMPANIES
10497 CENTENNIAL ROAD
LITTLETON, CO 80127-4218

PRODUCE KINGDOM, INC.
1501 NW 23RD STREET
MIAMI, FL 33142-7625

PROFESSIONAL SECURITY CONSULTANTS
11454 SAN VICENTE BLVD
2ND FLOOR
LOS ANGELES, CA 90049-6208

PROFISH, LTD
1900 FENWICK STREET NE
WASHINGTON, DC 20002-1712

PROSERVE HOOD & DUCT SERVICES
215 NORTH MAIN STREET
FUQUAY-VARINA, NC 27526-1935

PUBLIC SERVICE ELECTRIC & GAS COMPANY
PO BOX 14444
NEW BRUNSWICK, JN 08906-4444

PURE TAP, INC,
413 MARTHA ST S
STILLWATER, MN 55082-5619

PYE BARKER FIRE & SAFETY
P.O BOX 714812
CINCINNATI, OH 45271-4812

Paramount Theatrical Distribution
P.O. Box 748774
Los Angeles CA 90074-8774

QUALITY LANDSCAPE MANAGEMENT, INC.
1620 WILLIAMSBURG LANE
TUSCALOOSA, AL 35406-3667

QUEST SOFTWARE, INC.
P.O. BOX 731381
DALLAS, TX 75373-1381

QUINN & CO. OF NY LTD
48 WEST 38TH STREET
FL 12 PH
NEW YORK, NY 10018-6248

QZINA SPECIALTY FOODS, INC.
P.O. BOX 32187
NEW YORK, NY 10087-2187

R & H PRODUCE COMPANY INC
1117 AGRICULTURE ST
RALEIGH, NC 27603-2370

R H COMPANY
P.O. BOX 35464
RICHMOND, VA 23235-0464

R. CHATFIELD CO., INC.
P.O. BOX 21014
CHATTANOOGA, TN 37424-0014

RANDSTAD
P.O. BOX 742689
ATLANTA, GA 30374-2689

RCG-GULF SHORES, LLC
C/O RCG VENTURES I, LLC
P.O. BOX 53483
ATLANTA, GA 30355-1483

RCM MEDIA, INC.
P.O. BOX 412025
KANSAS CITY, MO 64141-2025

REAL D
5700 FLATIRON PARKWAY
BOULDER, CO 80301-5732

RED ERE PRODUCTIONS INC
5363 LA GORCE DR
MIAMI BEACH, FL 33140-2133

REEVES, MICHEAL R.
LEON COUNTY SHERIFF OFFICE
P.O. BOX 727
TALLAHASSEE, FL 32302-0727

REINHART FOODSERVICE
107 B AVENUE
VALDOSTA, GA 31601-5153

RENEW AND RESTORE POWER WASHING
3122 MAHAN DRIVE
SUITE 801-287
TALLAHASSEE, FL 32308-2500

REPUBLIC NATIONAL DIST - ASHLAND
14038 WASHINGTON HWY
ASHLAND, VA 23005-7236

REPUBLIC NATIONAL DISTRIBUTING CO
441 S W 12TH AVE
DEERFIELD BEACH, FL 33442-3178

REPUBLIC NATIONAL DISTRIBUTING CO, LLC
4901 SAVARESE CIRCLE N
TAMPA, FL 33634-2413

REPUBLIC NATIONAL DISTRIBUTING CO, LLC(4
8000 SOUTHPARK TERRACE
LITTLETON, CO 80120-5605

REPUBLIC NATIONAL DISTRIBUTING COMPANY L
9423 N MAIN ST
JACKSONVILLE, FL 32218-5749

RESPONSIBLE VENDORS, INC.
P.O. BOX 69-2982
MIAMI, FL 33269-2982

RESTAURANT ASSOCIATION OF MARYLAND
6301 HILLSIDE CT.
COLUMBIA, MD 21046-1048

RESTAURANT EQUIPMENT SERVICES, INC
5119 SOUTH ROYAL ATLANTA DR
TUCKER, GA 30084-3053

REVERE MEAT COMPANY
P.O. BOX 84949
CHICAGO, IL 60689-4949

RICE, JONATHAN
1855 COLLIER WAY
TUSCALOOSA, AL 35405-6100

RICHARDS LAYTON & FINGER P.A.
920 N. KING STREET
WILMINGTON, DE 19801-3301

RIVIERA PRODUCE
BOX/CALL #6065
ENGLEWOOD, NJ 07631

ROADSIDE ATTRACTIONS
PO BOX 511630
LOS ANGELES, CA 90051-8185

ROBINSON SALT SUPPLY, INC.
1202 PINE KNOLL COURT
MIAMISBURG, OH 45342-2015

ROCA, YHONNATHAN
10620 88TH ST
APT. 107
DORAL, FL 33178-3463

ROCHESTER PUBLIC UTILITIES
PO BOX 77074
MINNEAPOLIS, MN 55480-7774

ROCKLAND ELECTRIC COMPANY
PO BOX 1009
SPRING VALLEY, NY 10977-0805

ROMA SYRUPS AND BEVERAGE SYSTEMS
7401-16TH AVENUE
BROOKLYN, NY 11204-5110

ROOFTOP SOLUTIONS
2019 CORPORATE LANE
SUITE 119
NAPERVILLE, IL 60563-9748

ROTO-ROOTER SERVICE COMPANY
5672 COLLECTIONS CENTER DRIVE
CHICAGO, IL 60693-0056

ROYAL FOOD SERVICE, INC.
P.O. BOX 162389
ATLANTA, GA 30321-2389

ROYAL PAPER CORPORATION
10232 PALM DRIVE
SANTA FE SPRINGS, CA 90670-3368

ROYAL WASTE SERVICES, INC.
187-40 HOLLIS AVENUE
HOLLIS, NY 11423-2808

RP PLAZA PROPERTY, LLC
1801 SOUTH LA CIENEGA BLVD
SUITE 301
LOS ANGELES, CA 90035-4658

RSS PARTNERS, INC.
PO BOX 195
INTERLACHEN, FL 32148-0195

RYAN YAPP
33966 TREELINE CT
GRAYSLAKE, IL 60030-2870

SARASOTA POLICE DEPARTMENT
EXTRA DUTY/SPECIAL EVENTS
2099 ADAMS LANE
SARASOTA, FL 34237-7005

SAWNEE ELECTRIC MEMBERSHIP
ID 1204
PO BOX 2252
BIRMINGHAM, AL 35246-1204

SCHEIDEGG, COREY
5145 CREEKVIEW LN
LAKELAND, FL 33811-2033

SCHINDLER ELEVATOR CORPORATION
P.O. BOX 93050
CHICAGO, IL 60673-3050

SERRATO, CESAR
POLK COUNTY SHERIFF OFFICE
1891 JIM KEENE BLVD
WINTER HAVEN, FL 33880-8000

SFA MARKETING COMMUNICATIONS, INC.
55 CORPORATE DRIVE
TRUMBULL, CT 06611-1377

SHAMROCK GROUP
THE BEVERAGE & ICE EXPERTS
2900 FIFTH AVENUE SOUTH
MINNEAPOLIS, MN 55408-2412

SHAUT, MATTHEW
2825 MUNICIPAL WAY
TALLAHASSEE, FL 32304-3807

SHOPCORE PROPERTIES, LP
P.O. BOX 27324
SAN DIEGO, CA 92198-1324

SHUTTS & BOWEN LLP
200 S. BISCAYNE BOULEVARD
SUITE 4100
MIAMI, FL 33131-2362

SIB DEVELOPMENT & CONSULTING INC
P.O. BOX 100199
CLIENT ID #900004
COLUMBIA, SC 29202-3199

SILCO FIRE & SECURITY
10765 MEDALLION DRIVE
CINCINNATI, OH 45241-4828

SIMON CAPITAL GP
TYRONE SQUARE
P.O. BOX 775758
CHICAGO, IL 60677-5758

SIMON ELECTRIC, LLC EC13005646
9321 RODEO DRIVE
WELLINGTON, FL 33467

SIMPSON, THACHER & BARTLETT, LLP
PO BOX 29008
NEW YORK, NY 10087-9008

SINGLE DIGITS, INC
4 BEDFORD FARMS DR
SUITE 210
BEDFORD, NH 03110-6528

SKENE LAW FIRM, P.C.
2614 - ROUTE 516
2ND FLOOR
OLD BRIDGE, NJ 08857-2306

SKY'S THE LIMIT WINDOW CLEANING
11096 52ND ROAD NORTH
ROYAL PALM BEACH, FL 33411-9033

SMART CARE EQUIPMENT SOLUTIONS
EEC ACQUISTION, LLC
P.O. BOX 74008980
CHICAGO, IL 60674-8980

SMITH, MARK LOUIS
POLK COUNTY SHERIFF OFFICE
1891 JIM KEENE BLVD
WINTER HAVEN, FL 33880-8000

SOLARIS COMMERCIAL OWNER, LLC
141 E. MEADOW DRIVE
SUITE 211
VAIL, CO 81657-5857

SOMMERS HERSEY
TRAGOS, SARTES & TRAGOS, PLLC
2363 GULF TO BAY BLVD.
SUITE 100
CLEARWATER, FL 33765-4102

SONY
P.O. BOX 840550
DALLAS, TX 75284-0550

SONY ELECTRONICS, INC.
22470 NETWORK PLACE
CHICAGO, IL 60673-1224

SONY PICTURES CLASSICS
25 MADISON AVENUE
24TH FLOOR
NEW YORK, NY 10010-8601

SOPER, TIFFANY
15994 LAKE BROOKWOOD DR
BROOKWOOD, AL 35444-3639

SOUTHAMPTON CUTTING INDUSTRY
24509 AGRI PARK DRIVE
COURTLAND, VA 23837-2166

SOUTHBRIDGE
2100 SOUTHBRIDGE PARKWAY
SUITE 285
BIRMINGHAM, AL 35209-1302

SOUTHERN GLAZER'S WINE & SPIRITS OF IL
300 EAST CROSSROADS PARKWAY
BOLINGBROOK, IL 60440-3516

SOUTHERN GLAZER'S WINE & SPIRITS OF MD
7001 QUAD AVE
BALTIMORE, MD 21237-2441

SOUTHERN GLAZER'S WINE & SPIRITS OF MN
701 INDUSTRIAL BOULEVARD NE SUITE B
MINNEAPOLIS, MN 55413-3098

SOUTHERN REFRESHMENT, INC.
487 CR 101
OXFORD, MS 38655-8491

SOUTHERN WINE & SPIRITS
P.O. BOX 90249
LAKELAND, FL 33804-0249

SOUTHERN WINE & SPIRITS OF COLORADO
5270 FOX STREET
DENVER, CO 80216-1604

SOUTHGATE PLAZA, LLC
P.O. BOX 57186
LOS ANGELES, CA 90074-7186

SPANGLISH MOVIES, LLC
5790 SUNSET DRIVE
SUITE #244
SOUTH MIAMI, FL 33143-5332

(p)SPRINT NEXTEL CORRESPONDENCE
ATTN BANKRUPTCY DEPT
PO BOX 7949
OVERLAND PARK KS 66207-0949

STAPLES BUSINESS ADVANTAGE
P.O. BOX 105748
ATLANTA, GA 30348-5748

STATE FIRE EXTINGUISHER SERVICE, INC.
P.O. BOX 1257
LAKE WALES, FL 33859-1257

STATE PROCESSING CENTER
P.O. BOX 4148
BINGHAMTON, NY 13902-4148

STEIN, JOSHUA PLLC
P.O. BOX 8000
NEW YORK, NY 10150-8000

STEWART TALENT MANAGEMEENT CORPORATION
500 BISHOP STREET NW, SUITE A-2
ATLANTA, GA 30318-4380

STONY POINT FASHION PARK ASSOC., LLC
ATTN: ACCOUNTS RECEIVABLES
P.O. BOX 75519
BALTIMORE, MD 21275-5519

STRONG TECHNICAL SERVICES, INC.
P.O. BOX 310299
DES MOINES, IA 50331-0299

STX FILMWORKS, INC.
STX FINANCING, LLC - PO BOX 740636
LOS ANGELES LOCKBOX #740636
LOS ANGELES, CA 90074-0636

SUNBELT RENTALS, INC.
P.O. BOX 409211
ATLANTA, GA 30384-9211

SUPERIOR MECHANICAL
1244 60TH AVENUE NW
ROCHESTER, MN 55901-2933

SWISS CHALET FINE FOODS
ATALANTA CORPORATION
P.O. BOX 74008466
CHICAGO, IL 60674-8466

(c)SYSCO MINNESOTA, INC.
PO BOX 49730
BLAINE MN  55449-0730

SYSTEMS 2000 PLUMBING SERVICES
424 EAST 81ST STREET
NEW YORK, NY 10028-5802

SZABO SALES, LLC
224 MOUNTAIN PARK ROAD
ALLENTOWN, PA 18103-7617

Sabcapital, S.A. De C.V.,
Sociedad Financiera De Objeto Mltiple,
Entidad Regulada
Miguel De Cervantes Saavedra
193 Piso 15. Colonia Granada, Miguel Hid
11520 Ciudad De Mexico

Scotiabank Inverlat, S.A., Institucion D
Lorenzo Boturini 202
Col. Transito, Del.
Cuauhtemoc, 06820
Ciudad de Mexico, Mexico

Serviuno, S.A. De C.V.
Av. Javier Barros Sierra 540,
Torre 1, Piso 2,
Col. Santa Fe Cuajimalpa De Morelos,
Ciudad De Mxico, C.P. 01210

Serviuno, S.A. de C.V.
Av. Javier Barros Sierra 540
Torre 1, Piso 2,
Col. Santa Fe Cuajimalpa de Morelos,  Me
Mexico, 01210

Sherman Teddy Williams
500 NW 2nd Ave
Miami, FL 33101-0105

Simon Property Group, Inc.
225 West Washington Street
Indianapolis, IN 46204-3438

Sony Pictures Releasing
25 Madison Avenue 24th Floor,
New York, NY 10010-8601

T. CASTRO PRODUCE INC
4500 S. KOLIN STE B
CHICAGO, IL 60632-4406

TAMPA ELECTRIC
P.O. BOX 31318
TAMPA, FL 33631-3318

TASTE BUD'S, INC.
20205 HIGHLAND LAKES BLVD
MIAMI, FL 33179-2815

TECHNICOLOR, INC.
TECHNICOLOR CINEMA DISTRIBUTION
P.O. BOX 848498
LOS ANGELES, CA 90084-8498

TECO PEOPLES GAS
P.O. BOX 31318
TAMPA, FL 33631-3318

TEKE FINGERS
1196 SW 112TH WAY
DAVIE, FL 33325-4522

TESTA PRODUCE, INC
P.O. BOX 87618
DEPT. 10222
CHICAGO, IL 60680-0618

THE ENGELMAN'S BAKERY
6185 BROOK HOLLOW PKWY.
NORCROSS, GA 30071-3537

THE GRAHAM COMPANIES
6843 MAIN STREET
MIAMI LAKES, FL 33014-2048

THE HARTFORD
P.O. BOX 660916
DALLAS, TX 75266-0916

THE O'KEEFE GROUP, INC.
PO BOX 1240
ATTLEBORO, MA 02703-0240

THE TONER COMPANY
20533 BISCAYNE BLVD #510
AVENTURA, FL 33180-1529

THINK UTILITY SERVICES, INC.
PO BOX 17389
CLEARWATER, FL 33762-0389

THYSSENKRUPP ELEVATOR CORPORATION
P.O. BOX 3796
CAROL STREAM, IL 60132-3796

TIME WARNER CABLE
BOX 223085
PITTSBURGH, PA 15251-2085

TIVOLI DISTRIBUTING CO., LLC
7310 W. 52ND AVENUE
#A335
ARVADA, CO 80002-3725

TM WELLINGTON GREEN MALL, LP
P.O. BOX 865099
ATTN: ACCOUNTS RECEIVABLE
ORLANDO, FL 32886-5099

TOTAL ELECTRIC SERVICE OF TAMPA, INC
8929 MAISLIN DRIVE
TAMPA, FL 33637-6708

TOTAL PLANT & FLORAL SERVICE, INC.
751 JAMES P. BRAWLEY DRIVE
SUITE 7
ATLANTA, GA 30318-5237

TOWN OF CARY
WATER DEPT.
P.O. BOX 71090
CHARLOTTE, NC 28272-1090

TOWN OF LEESBURG
P.O. BOX 9100
LEESBURG, VA 20177-0910

TRI-STATE THEATRE SUPPLY CO.
3157 NORBROOK DRIVE
MEMPHIS, TN 38116-1614

TRINUMSUPPORT SA DE CV
ALONDRAS 142, PARQUE RESIDENCIAL COACALC
COACALCO DE BERRIOZABAL
ESTADO DE MEXICO
MEXICO, 55720

TRIPOLAR MARKETING LLC
5841 ALENLON WAY
MOUNT DORA, FL 32757-8050

TRISTATE THEATRE DIGITAL SERVICES
5100 POPLAR AVENUE
SUITE 2121
MEMPHIS, TN 38137-2121

TRITON SERVICES, INC.
8162 DUKE BLVD
MASON, OH 45040-8111

TRONY S. DE R.L DE C.V
BOSQUES DE CIRUELOS 140-706
BOSQUES DE LAS LOMAS
MEXICO DF
MEXICO, 11700

TROPEX PLANT SERVICES
3220 WHITFIELD AVENUE
SARASOTA, FL 34243-3313

TULIP PICTURES, LLC
1503 N. POST OAK ROAD
HOUSTON, TX 77055-5409

TUSCALOOSA COUNTY TAX COLLECTOR
PEYTON C. COCHRANE
714 GREENSBORO AVE, ROOM 124
TUSCALOOSA, AL 35401-1872

TWC SERVICES, INC.
P.O. BOX 1612
DES MOINES, IA 50306-1612

TWIN CITY MECHANICAL, INC
2141 108TH LN NE
BLAINE, MN 55449-5247

TWIN SHORES MANAGEMENT, LLC
1039 STATE STREET
SUITE 203
BETTENDORF, IA 52722-4800

U S FOODS
NATIONAL ACCOUNTS LOCKBOX
3682 COLLECTIONS CENTER DRIVE
CHICAGO, IL 60693-0036

UNINET SA DE CV
INSURGENTES SUR 3500 PISO 4
PENA POBRE, TLALPAN
CIUDAD DE MEXICO
MEXICO, 14060

UNITED CORPORATE SERVICES, INC.
TEN BANK STREET
SUITE 560
WHITE PLAINS, NY 10606-1962

UNITED DISTRIBUTORS INC
5500 UNITED DRIVE
SMYRNA, GA 30082-4755

UNIVERSAL FILM EXCHANGES
P.O. BOX 848270
DALLAS, TX 75284-8270

UPS SUPPLY CHAIN SOLUTIONS, INC.
28013 NETWORK PLACE
CHICAGO, IL 60673-1280

UPTOWN BAKE AND BREW, LLC
5335 KILMER PLACE
HYATTSVILLE, MD 20781-1034

USHIO AMERICA, INC.
6045 SOLUTION CENTER
CHICAGO, IL 60677-6000

UTS DISENO SC
CALLE ALICIA 60
LOMAS DE CHAPULTEPEC 1 SEXX
MIGUEL HIDALGO, MEXICO CITY
MEXICO, 11000

VAIL CHAMBER & BUSINESS ASSOCIATION
241 S. FRONTAGE ROAD E
SUITE 2
VAIL, CO 81657-4532

VALLEY PROTEIN, INC.
P.O. BOX 643393
CINCINNATI, OH 45264-3393

VCC, LCC
216 LOUISIANA STREET
LITTLE ROCK, AR 72201-2706

VERIZON
PO BOX 15124
ALBANY, NY 12212-5124

VERIZON WIRELESS
P.O. BOX 660108
DALLAS, TX 75266-0108

VERTICAL ENTERTAINMENT, LLC
2500 BROADWAY
STE F-125
SANTA MONICA, CA 90404-3080

VIDI CUTLERY, INC.
P.O. BOX 2753
WESTMINSTER, MD 21158-7753

VILLAGE OF ARLINGTON HEIGHTS
33 S ARLINGTON HEIGHTS ROAD
ARLINGTON HEIGHTS, IL 60005-1499

VILLAGE OF SKOKIE
5127 W OAKTON STREET
SKOKIE, IL 60077-3600

VINTAGE WINE DISTRIBUTING
2277 WESTBROOKE DRIVE
BUILDING H
COLUMBUS, OH 43228-9368

VIRGINIA LOGOS, LLC
10001 PATTERSON AVENUE
SUITE 201
RICHMOND, VA 23238-5126

VIRGINIA SELECT
P.O. BOX 728
MIDLOTHIAN, VA 23113-0728

VISIONTRON CORP.
720 OLD WILLETS PATH
HAUPPAUGE, NY 11788-4102

VISTAR CORPORATION - DALLAS
P.O. BOX 951080
DALLAS, TX 75395-1080

VROLA TIDAL SEAFOOD
PRIMAL CUSTOM CUTTING, LLC
P.O. BOX 5
SOUTH AMBOY, NJ 08879-0005

VSC FIRE & SECURITY, INC.
10343-B KINGS ACRES ROAD
ASHLAND, VA 23005-8059

WABASH SEAFOOD
C/O ALLEN BROTHERS 1893 LLC
27263 NETWORK PLACE
CHICAGO, IL 60673-1272

WAIT STUFF
3625 CROSSINGS DRIVE
SUITE C
PRESCOTT, AZ 86305-7159

WALSH, MARK
POLK COUNTY SHERIFF OFFICE
1891 JIM KEENE BLVD
WINTER HAVEN, FL 33880-8000

WARNER BROTHERS DISTRIBUTING, INC
P.O. BOX 936193
ATLANTA, GA 31193-6193

WARREN AVERETT TECHNOLOGY GROUP
3815 INTERSTATE COURT
ATTN: ACCOUNTS RECEIVABLE
MONTGOMERY, AL 36109-5234

WASHINGTON GAS
P.O. BOX 37747
PHILADELPHIA, PA 19101-5047

WASTE CONNECTIONS OF FLORIDA
P.O. BOX 535233
Pittsburgh, PA 15253-5233

WASTE MANAGEMENT (COUNTRYSIDE)
P.O. BOX 4648
CAROL STREAM, IL 60197-4648

WASTE MANAGEMENT (GROVE)
P.O. BOX 4648
CAROL STREAM, IL 60197-4648

WASTE MANAGEMENT (LAKELAND)
P O BOX 4648
CAROL STREAM, IL 60197-4648

WASTE MANAGEMENT (MERRITT)
P.O. BOX 4648
CAROL STREAM, IL 60197-4648

WASTE MANAGEMENT (PINNACLE)
P O BOX 9001054
LOUISVILLE, KY 40290-1054

WASTE MANAGEMENT INC (HIALEAH)
P.O. BOX 4648
CAROL STREAM, IL 60197-4648

WASTE MANAGEMENT OF WI-MN
PO BOX 4648
CAROL STREAM, IL 60197-4648

WASTE PRO - TALLAHASEE
P.O. BOX 865212
ORLANDO, FL 32886-5212

WASTE PRO-DAYTONA BEACH
P.O BOX 865215
ORLANDO, FL 32886-5215

WELDON, WILLIAMS & LICK, INC.
P.O. BOX 168
FORT SMITH, AR 72902-0168

WEYAND FOOD DISTRIBUTORS, INC.
P.O. BOX 310259
TAMPA, FL 33680-0259

WHEELING COMMERCIAL DEVELOPMENT
4 EXECUTIVE BLVD. SUITE 200
SUFFERN, NY 10901-8202

WHITEHEAD, JACKIE R
2104 17TH AVE
NORTHPORT, AL 35476-3906

WINBRAN, INC.
DBA HYBRIDGE
119 N 11TH ST, STE 300B
TAMPA, FL 33602-4215

WINDSTREAM
P.O. BOX 9001013
LOUISVILLE, KY 40290-1013

WINDSTREAM COMMUNICATIONS
P.O. BOX 9001908
LOUISVILLE, KY 40290-1908

WINEBOW GROUP MID ATLANTIC SOUTH
PO BOX 1540
ASHLAND, VA 23005-4540

WITHLACOOCHEE RIVER ELECTRIC
P.O. BOX 278
DADE CITY, FL 33526-0278

WM CORPORATE SERVICES INC
P.O BOX 13648
PHILADELPHIA, PA 19101-3648

WORLDPAY
ATTN JARED WARNER, LEGAL
8500 GOVERNORS HILL DRIVE
SYMMES TWP, OH 45249-1384

WORLDWIDE SAFE & VAULT INC
3660 NW 115TH AVENUE
MIAMI, FL 33178-1863

WS / CIP II TAMPA OWNER, LLC
P.O. BOX 847030
BOSTON, MA 02284-7030

WSOR FILM GROUP, LLC
302 N. SHERIDAN STREET
CORONA, CA 92880-2067

YALE MECHANICAL, LLC
220 WEST 81ST STREET
BLOOMINGTON, MN 55420-1103

YOTTA SKY GROUP, INC.
12240 SW 128 COURT
UNIT 110
MIAMI, FL 33186-4782

ZAPATA, INC.
6344 NW 201ST LANE
HIALEAH, FL 33015-2141

Brett M Amron Esq.
1 SE 3 Ave #1400
Miami, FL 33131-1708

Eric Winston
Quinn Emanuel Urquhart & Sullivan, LLP
865 S. Figueroa St., 10th Floor
Los Angeles, CA 90017-5003

Jaime Burton Leggett
One Southeast Third Avenue, Suite 1400
Miami, FL 33131-1708

Jeffrey P. Bast Esq.
1 SE 3 Ave #1400
Miami, FL 33131-1708

Jennifer D. Raviele
KELLEY DRYE & WARREN LLP
101 Park Avenue
New York, NY 10178-0062

Patricia B Tomasco
700 Louisiana, Suite 500
Houston, TX 77002-2700

Patricia B Tomasco
Quinn Emanuel Urquhart & Sullivan, LLP
711 Louisiana Street #500
Houston, TX 77002-2721

Robert L. LeHane
KELLEY DRYE & WARREN LLP
101 Park Avenue
New York, NY 10178-0062

Sean T. Wilson
KELLEY DRYE & WARREN LLP
515 Post Oak Boulevard, Suite 900
Houston, TX 77027-9495

Sherman Teddy Williams
500 NW 2 Ave
Miami, FL 33101-0105

The preferred mailing address (p) above has been substituted for the following entity/entities as so specified
by said entity/entities in a Notice of Address filed pursuant to 11 U.S.C. 342(f) and Fed.R.Bank.P. 2002 (g)(4).

ALSCO - TALLAHASSEE
P.O. BOX 2377
TALLAHASSEE, FL 32316

BEVERAGE DISTRIBUTORS COMPANY, LLC
BREAKTHRU BEVERAGE
P.O. BOX 13306
BALTIMORE, MD 21203

CAVALIER PRODUCE
170 FERNCLIFF DRIVE
LOUISA, VA 23093

CREATIVE REALITIES, INC
13100 MAGISTERIAL DRIVE SUITE 100
Louisville, KY 40223

(d)Creative Realities, Inc
13100 Magisterial Drive Suite 100,
Louisville, KY 40223

DE LAGE LANDEN FINANCIAL SERVICES
P.O. BOX 41602
PHILADELPHIA, PA 19101-1602

DELL FINANCIAL SERVICES
PAYMENT PROCESSING CENTER
P.O. BOX 5292
CAROL STREAM, IL 60197-6547

DOMINION VIRGINIA POWER
P.O. BOX 26543
RICHMOND, VA 23290-0001

FELLS POINT WHOLESALE MEATS
P.O. BOX 21491
NEW YORK, NY 10087-1491

GOURMET FOODS INTERNATIONAL
29205 NETWORK PLACE
CHICAGO, IL 60673-1292

JOHNSON CONTROLS, INC.
P.O. BOX 730068
DALLAS, TX 75373

SPRINT
P.O. BOX 4181
CAROL STREAM, IL 60197-4181

Addresses marked (c) above for the following entity/entities were corrected
as required by the USPS Locatable Address Conversion System (LACS).

SYSCO MINNESOTA, INC.
P.O. BOX 49730
BLAINE, MN 55449-0730

The following recipients may be/have been bypassed for notice due to an undeliverable (u) or duplicate (d) address.

(u)1025 W. Addison Street Apartments Owner, L

(u)400 East 62nd Properties, LLC

(u)Alsco Inc.

(u)Baltimore Gas and Electric Company

(u)Brickell City Retail LLC

(u)Brookfield Property REIT

(u)Committee of Unsecured Creditors in CB The

(u)Commonwealth Edison Company

(u)Consolidated Edison Company of New York, I

(u)Dolphin Mall Associates LLC

(u)EPR Hialeah, Inc.

(u)Florida Power & Light Company

(u)Georgia Power Company

(u)Hines Global REIT

(u)Liberty Center LLC

(u)Mishorim Gold Properties, LP

(u)NAB-CDI, LLC, a Michigan LLC, dba CDITech

(u)NWWP LP

(u)National Retail Properties LP

(u)Orange and Rockland Utilities, Inc.

(u)Paramount Pictures Corporation

(u)RCG-Gulf Shores, LLC as successor to Colon

(u)ShopCore Properties

(u)Simon Capital GP

(u)Solaris

(u)The Graham Companies

(u)Twentieth Century Fox Film Corporation

(u)Universal Film Exchanges, LLC

(u)VCC, LLC

(u)Walt Disney Studios Motion Pictures

(u)Miami

(d)ACS Enterprises
P.O. Box 810,
Walnut, CA  91788-0810

(u)BBVA Bancomer, S.A.,
Institucin De Banca Mltiple,
Grupo Financiero Bbva Bancomer
Paseo De La Reforma 510,
Piso 16 Col. Jurez Cuauhtmoc
06600 Ciudad De Mxico

(d)Countryside Mall, LLC
P.O. Box 50184,
Los Angeles, CA  90074-0184

(d)Entertainment Supply & Technologies, Llc
Northdale Executive Center
3820 Northdale Blvd #308-B,
Tampa, Fl 33624-1877

(u)HSBC Mxico, S.A.,
Institucin De Banca Mltiple,
Grupo Financiero HSBC
Paseo De La Reforma
347 Col. Jurez Cuauhtmoc
06500 Ciudad De Mxico

(d)Istar, Inc.
P.O. Box 10745
Newark, NJ 07193-0745

(d)Liberty Center LLC
L-3745
Columbus, OH 43260-3745

(d)NCR Corporation
P.O. Box 198755,
Atlanta, GA  30384-8755

(d)Paramount
Po Box 748774
Los Angeles, CA 90074-8774

(d)Phoenix Diversified Group, Inc.
4 Edison Place,
Fairfield, NJ 07004-3501

(d)Proctor Companies
10497 Centennial Road,
Littleton, CO 80127-4218

(d)Restaurant Equipment Services, Inc.
5119 South Royal Atlanta Drive
Tucker,, GA 30084-3053

(u)SP- SMART PRICER GMBH

(u)Scotiabank Inverlat, S.A.,
Institucin De Banca Mltiple,
Grupo Financiero Scotiabank Inverlat
Lorenzo Boturini
202 Col. Trnsito, Del. Cuauhtmoc,
06820 Ciudad De Mxico

(d)Shopcore Properties, LP
P.O. Box 27324,
San Diego, CA 92198-1324

(d)Sony
P.O. Box 840550,
Dallas TX  75284-8270

(d)Twin Shores Management, LLC
1039 State Street, Suite 203
Bettendorf, IA 52722-4800

(d)Universal Film Exchanges
P.O. Box 848270,
Dallas, TX 75284-8270

(u)VARIOUS STATES

(d)VCC, LCC
216 Louisiana Street,
Little Rock, AR 72201-2706

(d)Warner Brothers Distributing, Inc.
P.O. Box 936193,
Atlanta, GA  31193-6193

End of Label Matrix
Mailable recipients   726
Bypassed recipients    52
Total                 778